# EXHIBIT 2

User: jacobm2

Page: 1
Date: 9/9/2020
Time: 11:27:45AM

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : C001 \ Finished Goods Kalmar** | | | | | | | |
| **Class : C002 \ Finished Goods Vestas** | | | | | | | |
| **Class : C003 \ Finished Goods Siemens** | | | | | | | |
| **Class : C004 \ Finished Goods Navistar** | | | | | | | |
| *Part : 3112840C1-LF \ BRACE, REAR CENTER BRACKET, Less Finish* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 9.00 | 52.80000 | | AVG | 475.20 |
| *Part : 3113386C1 \ PILLAR, BODY SIDE, REAR LH WELD* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 7.00 | 588.16100 | | AVG | 4,117.13 |
| *Part : 3683077C92 \ Lock Assy-Combat* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 5.00 | 66.41333 | | LAST | 332.07 |
| *Part : 3683210C1 \ Mil Ext. C-Lock-Door Side L&R* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 1.00 | 41.65468 | | LAST | 41.65 |
| *Part : 3683210C2 \ EXTENDED C LOCK* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 4.00 | 47.95867 | | AVG | 191.83 |
| *Part : 3688784C1 \ Cap, Assy Roof Pass Thru, Rear* | | | | | | | |
| Plant 1 / Plant 1 | C004 | M | 3.00 | 0.00375 | | LAST | 0.01 |
| *Part : 3689009C91 \ Hinge, Access Hatch* | | | | | | | |
| Plant 1 / Plant 1 | C004 | M | 4.00 | 665.75362 | | LAST | 2,663.01 |
| *Part : 3689019C1 \ Panel, Floor Floating Rear* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 1.00 | 475.83500 | | AVG | 475.84 |
| *Part : 3832099C1 \ WASHER 58MM ID X 89MM OD X 10M* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 5.00 | 7.11534 | | AVG | 35.58 |
| *Part : 3845050C2 \ PANEL, PDC ARMOR COVER* | | | | | | | |
| Plant 1 / Plant 1 | C004 | M | 1.00 | 64.34285 | | LAST | 64.34 |
| Plant 4 / Plant 4 | C004 | M | 9.00 | 64.34285 | | LAST | 579.09 |
| *Part 3845050C2 Subtotal :* | | | *10.00* | | | | *643.43* |
| *Part : 3899410C1 \ Panel, Assy Side Belly Armor* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 1.00 | 1,164.15000 | | LAST | 1,164.15 |
| *Part : 4044450C2 \ PANEL, BODY SIDE FRONT, ASSY,* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 1.00 | 812.71874 | | AVG | 812.72 |
| *Part : 4085530C1 \ SUPPORT, FORDING ANGLE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | C004 | M | 2.00 | 8.29793 | | LAST | 16.60 |
| *Part Class C004 Subtotal :* | | | | | | | *10,969.22* |
| **Class : C005 \ Finished Goods Meritor** | | | | | | | |
| **Class : C006 \ Finished Goods Marvin** | | | | | | | |
| *Part : 13552237-50 \ Bottom, Kingpin Mounting Plate Assy, Sand Tan* | | | | | | | |
| Plant 4 / Plant 4 | C006 | M | 1.00 | 8,605.95215 | | AVG | 8,605.95 |
| *Part : 13553831-1 \ Cuff, Rear A-Frame Shown* | | | | | | | |
| Plant 1 / Plant 1 | C006 | M | 1.00 | 8,541.68000 | | AVG | 8,541.68 |
| *Part Class C006 Subtotal :* | | | | | | | *17,147.63* |
| **Class : C007 \ Finished Goods Oshkosh** | | | | | | | |
| **Class : C008 \ Finished Goods Textron** | | | | | | | |
| *Part : 9AM7134 \ Plate, Fender Support, Frag* | | | | | | | |
| Plant 4 / Plant 4 | C008 | M | 1.00 | 32.57606 | | LAST | 32.58 |
| *Part Class C008 Subtotal :* | | | | | | | *32.58* |
| **Class : C009 \ Finished Goods Raytheon** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 2
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : C009 \ Finished Goods Raytheon** | | | | | | | |
| *Part: B5062795-1 \ COVER, MOUNTING KIT-SCU* | | | | | | | |
| Plant 1 / Plant 1 | C009 | M | 2.00 | 1,474.15562 | | AVG | 2,948.31 |
| | | | | | Part Class C009 Subtotal : | | *2,948.31* |
| **Class : C010 \ Finished Goods Gen Dyn** | | | | | | | |
| *Part: 12569098 \ STOW BOX* | | | | | | | |
| Plant 4 / Plant 4 | C010 | M | 1.00 | 1,878.10389 | | AVG | 1,878.10 |
| | | | | | Part Class C010 Subtotal : | | *1,878.10* |
| **Class : C011 \ Finished Goods Mitsubish** | | | | | | | |
| **Class : C012 \ Finished Goods Manitowoc** | | | | | | | |
| **Class : C013 \ Finished Goods EMD** | | | | | | | |
| **Class : C014 \ Finished Goods Durr** | | | | | | | |
| **Class : C015 \ Finished Goods BAE** | | | | | | | |
| *Part : 12578348-3*00 \ STRIP, TOP GUARD* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 3.00 | 112.59447 | | AVG | 337.78 |
| *Part: 12578392 \ STOP, REAR DOOR ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 1.00 | 600.30751 | | AVG | 600.31 |
| *Part : 12580419-3 \ PLATE, METAL* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 1.00 | 65.98615 | | AVG | 65.99 |
| *Part : 12976091-3*00 \ SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 1.00 | 348.61688 | | AVG | 348.62 |
| *Part : 2617216 \ FRAME, ACCESS HOLE* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 1.00 | 631.06000 | | AVG | 631.06 |
| *Part : 4240276 \ COVER ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 18.00 | 46.27321 | | AVG | 832.92 |
| *Part : 4315710 \ Hatch Assembly* | | | | | | | |
| Plant 1 / Plant 1 | C015 | M | 2.00 | 4,348.30000 | | LAST | 8,696.60 |
| *Part : 4359957 \ BRACKET, REMOTE, SENSORS* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 16.00 | 16.48415 | | AVG | 263.75 |
| *Part : 7019590 \ LINK, COVER* | | | | | | | |
| Plant 4 / Plant 4 | C015 | M | 4.00 | 135.72750 | | AVG | 542.91 |
| | | | | | Part Class C015 Subtotal : | | *12,319.94* |
| **Class : C016 \ Finished Goods Arconic** | | | | | | | |
| **Class : C017 \ Finished Goods Caterpillar** | | | | | | | |
| **Class : C018 \ Finished Goods Tunkers-Ma** | | | | | | | |
| **Class : C019 \ Finished Goods Kuka** | | | | | | | |
| **Class : C020 \ Finished Goods IMOD** | | | | | | | |
| **Class : C021 \ Finished Goods ADI** | | | | | | | |
| **Class : C022 \ Finished Goods Niitek** | | | | | | | |
| **Class : C023 \ Finished GoodsTesmec** | | | | | | | |
| **Class : C024 \ Finished Goods Ford** | | | | | | | |
| **Class : C025 \ Finished Goods TAG** | | | | | | | |
| **Class : Cust \ Finished Goods** | | | | | | | |
| *Part : 12584751 \ WW FRT OUTER LFT COVER ASSY.* | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 1.00 | 59.28850 | | AVG | 59.29 |
| *Part : 12604903 \ BRACKET, MOUNTING* | | | | | | | |

**Lapeer Industries, Inc.**
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : Cust \ Finished Goods** | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 1.00 | 29.06200 | | AVG | 29.06 |
| *Part : 4265676-5 \ Tab, Bent* | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 1.00 | 16.36000 | | LAST | 16.36 |
| *Part : 4265676-6 \ Tab, Bent* | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 31.00 | 44.58000 | | LAST | 1,381.98 |
| *Part : 4265676-7 \ Foot, Bent* | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 31.00 | 3.34129 | | LAST | 103.58 |
| *Part : 4273184 \ Armor plate* | | | | | | | |
| Plant 4 / Plant 4 | Cust | M | 1.00 | 279.30250 | | AVG | 279.30 |
| | | | | | Part Class Cust Subtotal : | | *1,869.57* |
| | | | | | | | |
| **Class : P000 \ INV WIP Components** | | | | | | | |
| *Part : 12288884 \ PAD* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 64.00 | 14.29125 | | AVG | 914.64 |
| *Part : 12345796 \ IDENT MARKER* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 21.00 | 8.72525 | | AVG | 183.23 |
| *Part : 12365260-1 \ Skirt Panel(Shown)* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 35.72748 | | AVG | 35.73 |
| *Part : 12477806 \ Weldment, Skirt Panel* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 37.31129 | | AVG | 37.31 |
| *Part : 12477808 \ Weldment, Skirt Panel* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 40.77393 | | AVG | 40.77 |
| *Part : 12498238-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 47.56724 | | AVG | 1,379.45 |
| *Part : 12498238-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 47.56724 | | AVG | 1,379.45 |
| *Part : 12498259-1 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 31.00 | 6.49580 | | AVG | 201.37 |
| *Part : 12577843-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 6.28461 | | AVG | 6.28 |
| *Part : 12577843-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 5.65077 | | AVG | 5.65 |
| *Part : 12577852-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 5.73808 | | AVG | 5.74 |
| *Part : 12577852-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 39.30335 | | AVG | 39.30 |
| *Part : 12577852-3 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 22.26889 | | AVG | 22.27 |
| *Part : 12577852-4 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 5.69077 | | AVG | 5.69 |
| *Part : 12577853-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 24.71105 | | AVG | 49.42 |
| *Part : 12577854-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 14.21388 | | AVG | 14.21 |
| *Part : 12577856-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 43.26369 | | AVG | 86.53 |
| *Part : 12577857-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 16.50723 | | AVG | 16.51 |
| *Part : 12577860 \ COVER, BALLISTIC* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 89.55400 | | AVG | 447.77 |
| *Part : 12577945 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 12.25901 | | AVG | 12.26 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 4
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P000 \ INV WIP Components** | | | | | | | |
| *Part : 12584731-101 \ PANEL, FLOOR* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 29.56880 | | AVG | 29.57 |
| *Part : 12584731-103 \ PLATE, SIDE AFT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 11.46547 | | AVG | 22.93 |
| *Part : 12584731-104 \ PLATE, SIDE FWD* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 24.34673 | | AVG | 24.35 |
| *Part : 12584731-106 \ PLATE, DIAG LEFT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 14.25852 | | AVG | 14.26 |
| *Part : 12584731-107 \ PLATE, DIAG RIGHT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 14.43668 | | AVG | 28.87 |
| *Part : 12584731-109 \ BULLET TRAP, AFT LEFT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 6.00 | 26.70635 | | AVG | 160.24 |
| *Part : 12584731-110 \ BULLET TRAP, AFT RIGHT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 2.91704 | | AVG | 5.83 |
| *Part : 13052478-1 \ BRACKET, BFT TRANSCEIVER* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 4.06000 | | AVG | 4.06 |
| *Part : 13052478-2 \ BRACKET, BFT TRANSCEIVER* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 18.31656 | | AVG | 18.32 |
| *Part : 13052478-3 \ BRACKET, BFT TRANSCEIVER* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 19.31655 | | AVG | 19.32 |
| *Part : 1920-00-FF-1SA5 \ Fan Cover Assembly* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3225891-13A-002 \ Block LH* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 16.00 | 17.93000 | | AVG | 286.88 |
| *Part : 40242790 \ CHANNEL* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 30.95160 | | LAST | 897.60 |
| *Part : 4265647-2 \ FRAME* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 63.90000 | | AVG | 1,853.10 |
| *Part : 4265647-3 \ BASE FRAME* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 116.84000 | | AVG | 3,388.36 |
| *Part : 4265647-4 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 29.00 | 54.70345 | | AVG | 1,586.40 |
| *Part : 4265700 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 58.00 | 17.90483 | | AVG | 1,038.48 |
| *Part : 4273071-BLANK \ Blanks are purchased cut to the size listed below:2.500x11.500x14.125-5083-H321 (+/- .125)* | | | | | | | |
| Plant 4 / Plant 4 | P000 | P | 72.00 | 159.39500 | | AVG | 11,476.44 |
| *Part : 8480802-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 2.00 | 0.00000 | | AVG | 0.00 |
| *Part : B1821BH038C125N \ Cap Screw, Hex Head* | | | | | | | |
| Plant 1 / Plant 1 | P000 | P | 314.00 | 0.34694 | | AVG | 108.94 |
| Plant 4 / Plant 4 | P000 | P | 600.00 | 0.34694 | | AVG | 208.16 |
| *Part  B1821BH038C125N Subtotal :* | | | 914.00 | | | | 317.10 |
| *Part : B1821BH038F125N \ Screw* | | | | | | | |
| Plant 4 / Plant 4 | P000 | P | 1,400.00 | 0.29000 | | LAST | 406.00 |
| *Part : B1821BH050C125N \ Screw* | | | | | | | |
| Plant 4 / Plant 4 | P000 | P | 150.00 | 0.52000 | | LAST | 78.00 |
| *Part : B1821BH050C150N \ Screw* | | | | | | | |
| Plant 4 / Plant 4 | P000 | P | 580.00 | 0.65000 | | LAST | 377.00 |
| *Part : DP-MPVL6-S0008-0A \ ABS SOLENOID MODULATOR VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 20.00 | 1.10050 | | AVG | 22.01 |
| *Part : DP-MPVL6-S0056-0A \ BREATHER BRACKET TWO SILENCER ASSY* | | | | | | | |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P000 \ INV WIP Components** | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 21.18600 | | AVG | 105.93 |
| *Part : DP-MPVR5-F0766-0A \ STEP SIDE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 10.00 | 42.96700 | | AVG | 429.67 |
| *Part : DP-MRECB-50033-0A \ TRUNKING INST REC* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 136.75800 | | AVG | 683.79 |
| *Part : DP-MRECB-50043-0A \ REAR ANTI COMPOUND RELAY VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 10.00 | 4.21200 | | AVG | 42.12 |
| *Part : DP-MRECB-50044-0A \ REAR PARK BREAK RELAY VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 6.00400 | | AVG | 30.02 |
| *Part : DP-MRECB-50046-0A \ TRAILER CONTROL VALVE BRACKET ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 34.04200 | | AVG | 170.21 |
| *Part : DP-MRECB-50052-0A \ MASTER CYL INST* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 5.00 | 23.86600 | | AVG | 119.33 |
| *Part : MS51957-65 \ 10/24 x 3/4 Pan Ohil S/S* | | | | | | | |
| Plant 4 / Plant 4 | P000 | P | 50.00 | 0.60000 | | AVG | 30.00 |
| *Part : PL-MPVL4-F0665-00 \ BLAST LOCK RECEIVING END GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 3.00 | 3.79615 | | AVG | 11.39 |
| *Part : PL-MPVL6-N0072-00 \ TOWBAR STABILIZER FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 1.00 | 19.55000 | | AVG | 19.55 |
| *Part : PL-MPVL6-X0086-00 \ TRANSMISSION DIPSTICK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P000 | M | 14.00 | 12.94143 | | AVG | 181.18 |
| | | | | | Part Class P000 Subtotal : | | **28,761.89** |
| **Class : P001 \ INV WIP components Kalma** | | | | | | | |
| **Class : P002 \ INV WIP Components Vesta** | | | | | | | |
| **Class : P003 \ INV WIP components Siemens** | | | | | | | |
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| *Part : 252552C1 \ NUT, TAB WELD .25-20 (STD-3-39. 102)* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 1,263.00 | 0.18281 | | AVG | 230.89 |
| *Part : 3682193C1 \ Plate, Bottom Combat Lock* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 16.43686 | | AVG | 32.87 |
| *Part : 3682194C1 \ Boss C-Lock* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 59.00 | 28.71000 | | LAST | 1,693.89 |
| *Part : 3684100C1 \ Spacer, 101.6 x 44.45 ID* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 90.00 | 22.19911 | | AVG | 1,997.92 |
| *Part : 3689058C1 \ Support, Assy Rib Internal, V-Hull* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 411.01376 | | AVG | 411.01 |
| *Part : 3697668C4 \ Panel, Wheel Armor CTR RR LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 82.37400 | | AVG | 658.99 |
| *Part : 3697669C5 \ Panel, Wheel Armor Inner RR LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 51.79652 | | AVG | 51.80 |
| *Part : 3697679C2 \ Reinforcement, Wheel Armor Inner* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 11.00 | 13.40772 | | AVG | 147.48 |
| *Part : 3697680C4 \ Reinforcement, Wheel Armor CTR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 24.00 | 14.50111 | | AVG | 348.03 |
| *Part : 3697681C4 \ Reinforcement, Wheel Armor Outer* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 7.00 | 36.89801 | | AVG | 258.29 |
| *Part : 3697682C4 \ Reinforcement, Wheel Armor Outer* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 15.00 | 24.07820 | | AVG | 361.17 |
| *Part : 3697683C2 \ Reinforcement, Wheel Armor CTR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 8.30179 | | AVG | 24.91 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 6
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| *Part : 3697685C2 \ Reinforcement, Wheel Armor Inner* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 14.80316 | | AVG | 44.41 |
| *Part : 3697695C5 \ Panel, Wheel Armor UPR, Outer* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 25.80295 | | AVG | 206.42 |
| *Part : 3697710C2 \ Plate, Wheel Well Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 19.87333 | | LAST | 19.87 |
| *Part : 3697711C2 \ Plate, Wheel Well Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 49.10000 | | LAST | 49.10 |
| *Part : 3697712C2 \ Plate, Wheel Well Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 53.38000 | | LAST | 53.38 |
| *Part : 3697746C4 \ Plate, Wheel Well Armor OTR RR LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 25.21003 | | AVG | 100.84 |
| *Part : 3698764C1 \ Plate, Step INR, Belly Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 18.98000 | | AVG | 18.98 |
| *Part : 3698766C1 \ Plate, Step OTR, Belly Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 244.81000 | | LAST | 244.81 |
| *Part : 3698770C1 \ Plate, Cover Fuel Tank Reinf.* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 20.02250 | | LAST | 20.02 |
| *Part : 3698771C1 \ Plate, Cover Fuel Tank Reinf.* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 15.98000 | | LAST | 15.98 |
| *Part : 3698772C1 \ Plate, Cover Fuel Tank Reinf.* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 24.42250 | | LAST | 24.42 |
| *Part : 3698773C1 \ Plate, Cover Fuel Tank Reinf.* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 19.42750 | | LAST | 19.43 |
| *Part : 3701176C1 \ ARMOR STEEL HIGH HARDNESS PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 12.10198 | | AVG | 36.31 |
| *Part : 3701196C1 \ BOSS, 3/8-16 TAPPED ADD-ON ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 109.00 | 6.70000 | | AVG | 730.30 |
| *Part : 3701230C1 \ SUPPORT, WIPER, MOTOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 31.00 | 12.69515 | | AVG | 393.55 |
| *Part : 3701231C1 \ SUPPORT, WIPER MOTOR, LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 15.52963 | | AVG | 93.18 |
| *Part : 3701241C1 \ BOSS, 1/2-13 TAPPED ADD-ON ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 11.00 | 8.70000 | | AVG | 95.70 |
| *Part : 3701303C1 \ SUPPORT, COWL TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 16.00 | 10.80067 | | AVG | 172.81 |
| *Part : 3701310C1 \ BOSS, TAPPED COWL TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 26.00 | 24.73326 | | AVG | 643.06 |
| *Part : 3701330C1-blank \ Panel, Engine Cover, Lower Rear* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 9.00 | 0.00000 | | AVG | 0.00 |
| *Part : 3708129C1 \ Plate, Rear Wall Door Opening RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 110.00000 | | LAST | 110.00 |
| *Part : 3708158C1 \ Plate, Wheel Well Armor MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 34.64999 | | LAST | 34.65 |
| *Part : 3708159c1 \ Plate, Wheel Well Armor MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 21.16750 | | LAST | 42.34 |
| *Part : 3708160C1 \ Plate, Wheel Well Armor MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 7.17000 | | LAST | 14.34 |
| *Part : 3708239C1 \ PLATE, BELLY DEFLECTOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 72.00 | 75.49500 | | LAST | 5,435.64 |
| *Part : 3708247C1 \ Boss, 3/8-16 Tapped Add-On Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 1.00 | 25.16500 | | LAST | 25.17 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| *Part : 3708279C1 \ Reinforcement, Latch Pin Support* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 24.98400 | | LAST | 24.98 |
| *Part : 3708281C1 \ Support, Access Hatch Stop* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 5.00 | 7.59451 | | LAST | 37.97 |
| *Part : 3708284C1 \ Latch, Access Door,* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 3.00 | 4.27000 | | LAST | 12.81 |
| Plant 4 / Plant 4 | P004 | M | -4.00 | 4.27000 | | LAST | -17.08 |
| *Part 3708284C1 Subtotal :* | | | *3.00* | | | | *12.81* |
| Negative Balances Subtotal : | | | -4.00 | | | | -17.08 |
| Net Value Subtotal : | | | -1.00 | | | | -4.27 |
| *Part : 3708285C1 \ Tube, Access Hatch, Outer Hinge* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 13.00 | 6.79607 | | AVG | 88.35 |
| *Part : 3708286C2 \ Tube, Access Hatch, Inner Hinge* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 9.00 | 9.47761 | | AVG | 85.30 |
| *Part : 3708288C1 \ Cap, Spring Retainer* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 11.00 | 21.85600 | | LAST | 240.42 |
| *Part : 3708290C1 \ Bushing, Escape Hatch* | | | | | | | |
| Plant 1 / Plant 1 | P004 | P | 14.00 | 4.88888 | | LAST | 68.44 |
| Plant 4 / Plant 4 | P004 | P | 5.00 | 4.88888 | | LAST | 24.44 |
| *Part 3708290C1 Subtotal :* | | | *19.00* | | | | *92.88* |
| *Part : 3708291C1 \ Spring, Access, Hinge Spring* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 245.00 | 6.25000 | | LAST | 1,531.25 |
| *Part : 3708469C3 \ Panel, Upper Wheel Armor Outer, Rear* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 31.00 | 13.86510 | | AVG | 429.82 |
| *Part : 3822558C1 \ PLATE, PILLAR VIC3* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 13.88831 | | AVG | 13.89 |
| *Part : 3825434C1 \ Shim Plate* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 717.00 | 3.15724 | | LAST | 2,263.74 |
| *Part : 3855313C1 \ Plate, Support, V-Hull Short* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 9.00 | 52.23572 | | AVG | 470.12 |
| *Part : 3855555C1 \ Plate, Assy Mount, V-Hull Short* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 49.00 | 135.73011 | | LAST | 6,650.78 |
| *Part : 3856248C1 \ Reinforcement, Eye, Lifting* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 6.37494 | | AVG | 6.37 |
| *Part : 3864385C2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 10.00 | 5.09572 | | AVG | 50.96 |
| *Part : 3864645C1 \ Boss, Tapped, Dia 30 x 25 Lg* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 14.00 | 4.98282 | | AVG | 69.76 |
| *Part : 3865176C2 \ Plate, Gusset, Wheel Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 10.78500 | | AVG | 21.57 |
| *Part : 3868575C4 \ Panel, Wheel Armor Outer, LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 30.52996 | | AVG | 244.24 |
| *Part : 3869858C1 \ Pin, Spring Pivot* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 21.00 | 5.06000 | | LAST | 106.26 |
| *Part : 3869860C1 \ Stud, Spring Stop* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 120.00 | 4.49000 | | LAST | 538.80 |
| *Part : 3869939C1 \ Retainer, Ring* | | | | | | | |
| Plant 1 / Plant 1 | P004 | P | 231.00 | 0.18228 | | AVG | 42.11 |
| Plant 4 / Plant 4 | P004 | P | -5.00 | 0.18228 | | AVG | -0.91 |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| Part 3869939C1 Subtotal : | | | **231.00** | | | | **42.11** |
| Negative Balances Subtotal : | | | -5.00 | | | | -0.91 |
| Net Value Subtotal : | | | 226.00 | | | | 41.20 |
| | | | | | | | |
| *Part : 3870083C2 \ SUPPORT, GEAR TRAY SIDE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 30.00 | 11.14997 | | AVG | 334.50 |
| *Part : 3870084C1 \ SUPPORT, TRAY BACK GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 7.00 | 5.52562 | | AVG | 38.68 |
| *Part : 3870085C1 \ SUPPORT, TRAY FRONT GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 7.00 | 10.91034 | | AVG | 76.37 |
| *Part : 3870086C2 \ SUPPORT, TRAY BOTTOM PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 120.13470 | | AVG | 961.08 |
| *Part : 3870100C2 \ SUPPORT, STOP BLOCK WELDMT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 9.00 | 8.76652 | | AVG | 78.90 |
| *Part : 3870101C2 \ SUPPORT,* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 410.72192 | | AVG | 1,642.89 |
| *Part : 3870301C1 \ Plate, Cab Mount* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 0.78000 | | LAST | 0.78 |
| *Part : 3874663C1 \ Plate, Roof Turrent MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 28.00 | 0.44573 | | AVG | 12.48 |
| *Part : 3874672C1 \ Boss, 30 OD X 3/8-16 I.D. x 10* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 48.00 | 1.72285 | | AVG | 82.70 |
| *Part : 3874676C1 \ Plate, Roof Door Support* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 109.00 | 21.64925 | | AVG | 2,359.77 |
| *Part : 3874684C1 \ Plate, Roof Front RH Wall* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 67.00 | 2.88241 | | AVG | 193.12 |
| *Part : 3874686C1 \ Plate, Roof Front LH Wall* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 78.00 | 2.61445 | | AVG | 203.93 |
| *Part : 3874688C1 \ Plate, Gunner Door Catch* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 755.00 | 2.28428 | | AVG | 1,724.63 |
| *Part : 3874690C1 \ Boss, 22 OD X 1/4-20UNC ID X 15* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 64.00 | 1.72392 | | AVG | 110.33 |
| *Part : 3874691C1 \ Plate, Roof Seat Support MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1,126.00 | 0.87000 | | AVG | 979.62 |
| *Part : 3874693C1 \ Boss, 15 OD X 1/4-20UNC ID X 14* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 50.00 | 1.65000 | | AVG | 82.50 |
| *Part : 3874694C1 \ Spacer, Inner Turrent MTG 16* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 329.00 | 2.31556 | | AVG | 761.82 |
| *Part : 3874698C1 \ Boss, 15 X 1/4-20UNC X 20.8* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 132.00 | 2.07959 | | AVG | 274.51 |
| *Part : 3874699C1 \ Plate, Roof Outer Rear Turret* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 25.00 | 3.14910 | | AVG | 78.73 |
| *Part : 3874715C1 \ Plate,Sitrex Front LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 5.42378 | | AVG | 16.27 |
| *Part : 3874716C1 \ Plate, Sitrex Rear LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 3.23400 | | AVG | 6.47 |
| *Part : 3874720C1 \ Plate, Roof Inner Front* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 336.00 | 1.34324 | | AVG | 451.33 |
| *Part : 3874724C1 \ Plate, Roof Inner Mid, RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 42.00 | 3.29605 | | AVG | 138.43 |
| *Part : 3874726C1 \ Boss, 30 OD X 1/2-13UNC ID X 22* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 137.00 | 2.25000 | | AVG | 308.25 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 9
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| *Part : 3875405C1 \ Boss, 20 OD x 1/4-20 ID x 20* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 24.00 | 2.45000 | | AVG | 58.80 |
| *Part : 3875434C1 \ BOSS, 25 ID X 3/8-16 X 10 THK* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 16.00 | 1.09753 | | AVG | 17.56 |
| *Part : 3876558C1 \ PLATE, ANGLE FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 30.37783 | | AVG | 30.38 |
| *Part : 3876559C1 \ PLATE, VALVE FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 38.43400 | | AVG | 38.43 |
| *Part : 3876561C1 \ PLATE, VALVE ARMOR FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 6.54542 | | AVG | 6.55 |
| *Part : 3876563C1 \ PLATE, FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 5.00 | 5.34398 | | AVG | 26.72 |
| *Part : 3876976C1 \ PLATE, VALVE ARMOR FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 28.00 | 4.52547 | | AVG | 126.71 |
| *Part : 3885019C1 \ SPRING, ACCESS DOOR, LH* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 289.00 | 30.78172 | | AVG | 8,895.92 |
| Plant 4 / Plant 4 | P004 | M | -5.00 | 30.78172 | | AVG | -153.91 |
| *Part 3885019C1 Subtotal :* | | | **289.00** | | | | **8,895.92** |
| Negative Balances Subtotal : | | | -5.00 | | | | -153.91 |
| Net Value Subtotal : | | | 284.00 | | | | 8,742.01 |
| *Part : 3885020C1 \ SPRING, ACCESS DOOR, RH* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 287.00 | 30.47174 | | AVG | 8,745.39 |
| Plant 4 / Plant 4 | P004 | M | -5.00 | 30.47174 | | AVG | -152.36 |
| *Part 3885020C1 Subtotal :* | | | **287.00** | | | | **8,745.39** |
| Negative Balances Subtotal : | | | -5.00 | | | | -152.36 |
| Net Value Subtotal : | | | 282.00 | | | | 8,593.03 |
| *Part : 3885147C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 30.00 | 0.39135 | | AVG | 11.74 |
| *Part : 3885148C1 \ SUPPORT, LATCH PIN* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 5.00 | 0.88705 | | AVG | 4.44 |
| *Part : 3885150C1 \ PLATE, STOP* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 0.99141 | | AVG | 5.95 |
| *Part : 3885151C1 \ SUPPORT, HINGE , RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 43.50916 | | AVG | 174.04 |
| *Part : 3885153C1 \ PLATE, BASE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 2.19154 | | AVG | 8.77 |
| *Part : 3885155C1 \ PLATE, STOP MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 7.00 | 1.63645 | | AVG | 11.46 |
| *Part : 3885156C1 \ PLATE, SUPPORT, LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 5.00 | 2.20693 | | AVG | 11.03 |
| *Part : 3885158C1 \ SUPPORT, ANGLE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 5.00 | 1.81559 | | AVG | 9.08 |
| *Part : 3885162C1 \ PANEL, ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | -4.00 | 21.87500 | | AVG | -87.50 |
| *Part : 3885166C1 \ Plate, Support, Spring* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 2.30916 | | LAST | 2.31 |
| *Part : 3885168C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 34.00 | 4.25821 | | AVG | 144.78 |
| *Part : 3885169C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 49.10285 | | AVG | 98.21 |

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| *Part : 3885170C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 3.82462 | | AVG | 11.47 |
| *Part : 3885171C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 9.84357 | | AVG | 19.69 |
| *Part : 3885172C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 11.71671 | | AVG | 23.43 |
| *Part : 3885174C1 \ SUPPORT, HINGE , LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 44.77827 | | AVG | 134.33 |
| *Part : 3885175C1 \ SUPPORT, HINGE, RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 41.44409 | | AVG | 124.33 |
| *Part : 3885934C1 \ PLATE, REINFORCEMENT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 10.00 | 1.14795 | | AVG | 11.48 |
| *Part : 3885935C1 \ SUPPORT, BASE, RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 28.00 | 13.87382 | | AVG | 388.47 |
| *Part : 3885936C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 16.00 | 2.45244 | | AVG | 39.24 |
| *Part : 3885948C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 5.00 | 5.51226 | | AVG | 27.56 |
| *Part : 3886030C1 \ BOSS, EXTENSION* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 652.00 | 2.60457 | | AVG | 1,698.18 |
| *Part : 3886067C1 \ BOSS, WELDED, TAPPED* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 10.00 | 9.27969 | | AVG | 92.80 |
| *Part : 3886074C1 \ PANEL, DOOR, ACCESS HATCH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | -5.00 | 0.00000 | | AVG | 0.00 |
| *Part : 3886137C1 \ PLATE, RR SPACER SKID* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 19.85334 | | AVG | 39.71 |
| *Part : 3886140C1 \ TUBE, SPRING SLEEVE* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 26.00 | 14.51128 | | AVG | 377.29 |
| Plant 4 / Plant 4 | P004 | M | -10.00 | 14.51128 | | AVG | -145.11 |
| *Part 3886140C1 Subtotal :* | | | **26.00** | | | | **377.29** |
| Negative Balances Subtotal : | | | -10.00 | | | | -145.11 |
| Net Value Subtotal : | | | 16.00 | | | | 232.18 |
| *Part : 3886143C1 \ SLEEVE, SPRING* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 145.00 | 7.06083 | | AVG | 1,023.82 |
| Plant 4 / Plant 1 | P004 | M | -10.00 | 7.06083 | | AVG | -70.61 |
| *Part 3886143C1 Subtotal :* | | | **145.00** | | | | **1,023.82** |
| Negative Balances Subtotal : | | | -10.00 | | | | -70.61 |
| Net Value Subtotal : | | | 135.00 | | | | 953.21 |
| *Part : 3886407C1 \ PLATE, ACCESS DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 5.98284 | | AVG | 11.97 |
| *Part : 3887257C1 \ Latch, Assy Welded* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | -4.00 | 67.51600 | | LAST | -270.06 |
| *Part : 3887259C1 \ PANEL, WELDED, DOOR, ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | -5.00 | 354.15000 | | AVG | -1,770.75 |
| *Part : 3887261C1 \ SUPPORT, HATCH DOOR, ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | -5.00 | 550.64000 | | AVG | -2,753.20 |
| *Part : 3887952C1 \ CAP, SPRING RETAINER* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 22.00 | 2.03508 | | AVG | 44.77 |
| Plant 4 / Plant 4 | P004 | M | -20.00 | 2.03508 | | AVG | -40.70 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| Part 3887952C1 Subtotal : | | | 22.00 | | | | 44.77 |
| Negative Balances Subtotal : | | | -20.00 | | | | -40.70 |
| Net Value Subtotal : | | | 2.00 | | | | 4.07 |
| | | | | | | | |
| *Part : 3888118C1 \ Plate, Wheel Armor LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 17.64333 | | LAST | 17.64 |
| *Part : 3888119C1 \ Plate, Wheel Well Armor Attachment, Front* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 15.19000 | | LAST | 30.38 |
| *Part : 3888120C1 \ Plate, Wheel Wall Armor Attachment, Rear* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 72.31000 | | LAST | 72.31 |
| *Part : 3888184C1 \ HANDLE, GRAB* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 15.44910 | | AVG | 30.90 |
| *Part : 3892519C1 \ Plate, Top Supt, Belly Armor* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 394.05500 | | LAST | 1,576.22 |
| *Part : 3895881C1 \ BOSS, WELDED, TAPPED* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 22.00 | 1.93939 | | AVG | 42.67 |
| *Part : 3899198C2 \ Plate, Wheel Armor Rh* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 61.19666 | | LAST | 61.20 |
| *Part : 3922583C1 \ Cap, Air Outlet, Internal Ring* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 385.25000 | | LAST | 385.25 |
| *Part : 3938114C1 \ PLATE, SPRING STOP* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 18.00 | 2.08719 | | AVG | 37.57 |
| *Part : 3938142C2 \ STUD, STOP BUMPER* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 2.00 | 12.80413 | | AVG | 25.61 |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 12.80413 | | AVG | 38.41 |
| Part 3938142C2 Subtotal : | | | 5.00 | | | | 64.02 |
| | | | | | | | |
| *Part : 3947907C1 \ Plate, Top Side Belly Armor, RH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 38.53000 | | LAST | 38.53 |
| *Part : 3986659C2 \ SUPPORT, DRVR SEAT LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 4.35000 | | AVG | 13.05 |
| *Part : 3986662C2 \ GUSSET, DRVR LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 365.00 | 0.72000 | | AVG | 262.80 |
| *Part : 3987766C2 \ PLATE, TOWER SUPT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 12.00 | 1.21798 | | AVG | 14.62 |
| *Part : 3989996C2 \ Plate, Crew wall brace LH* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 98.00 | 22.87500 | | AVG | 2,241.75 |
| *Part : 3P1A \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 2.00 | 91.77333 | | LAST | 183.55 |
| *Part : 3P1A-LH \ SHIELD, UNDERBODY LH, DET 3* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 3.00 | 26.91250 | | AVG | 80.74 |
| *Part : 4040646C1 \ SUPPORT, TOWER ,MEDIC SEAT MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 3.20909 | | AVG | 19.25 |
| *Part : 4040647C1 \ REINFORCEMENT, TOWER MEDIC SEAT MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 10.00 | 1.98898 | | AVG | 19.89 |
| *Part : 4040681C2 \ REINFORCEMENT, TOWER SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 24.00 | 5.73980 | | AVG | 137.76 |
| *Part : 4040682C1 \ GUSSET, SEAT TOWER BRACE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 14.00 | 1.23187 | | AVG | 17.25 |
| *Part : 4040683C2 \ REINFORCEMENT, SEAT TOWER SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 7.00 | 2.34658 | | AVG | 16.43 |
| *Part : 4040689C1 \ GUSSET, TOWER MEDIC SEAT MOUNT* | | | | | | | |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P004 \ INV WIP Components Navistar** | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 1.00 | 15.90190 | | AVG | 15.90 |
| *Part : 4044586C1 \ REINFORCEMENT, FRONT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 41.00 | 52.77410 | | AVG | 2,163.74 |
| *Part : 4044601C1 \ PLATE, DOOR SURROUND, UPPER MIDDLE* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 154.00 | 10.02954 | | AVG | 1,544.55 |
| *Part : 4044602C1 \ PLATE, DOOR SURROUND, UPPER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 3.56726 | | AVG | 28.54 |
| *Part : 4044603C1 \ PLATE, DOOR SURROUND, FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 78.00 | 6.16082 | | AVG | 480.54 |
| *Part : 4044604C1 \ PLATE, DOOR SURROUND, FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 52.00 | 1.90401 | | AVG | 99.01 |
| *Part : 4044605C1 \ PLATE, DOOR SURROUND, FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 0.79831 | | AVG | 4.79 |
| *Part : 4044606C1 \ PLATE, DOOR SURROUND, LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 13.00 | 1.21411 | | AVG | 15.78 |
| *Part : 4044607C1 \ PLATE, DOOR SURROUND, LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 9.00 | 1.89343 | | AVG | 17.04 |
| *Part : 4044608C1 \ PLATE, DOOR SURROUND, LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 34.78418 | | AVG | 208.71 |
| *Part : 4044609C1 \ PLATE, DOOR SURROUND, LOWER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 4.96301 | | AVG | 39.70 |
| *Part : 4044610C1 \ PLATE, DOOR SURROUND, REAR* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 11.00 | 2.79250 | | AVG | 30.72 |
| *Part : 4044615C1 \ PLATE, DOOR SURROUND, UPPER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 25.00 | 1.19462 | | AVG | 29.87 |
| *Part : 4044871C1 \ SUPPORT, DOOR STRIKER MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 201.00 | 4.09807 | | AVG | 823.71 |
| *Part : 4045538C1 \ PLATE, DOOR MTG* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 21.81882 | | AVG | 174.55 |
| *Part : 4046164C1 \ PLATE, COMBAT DOOR RETAINER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 766.00 | 2.14402 | | AVG | 1,642.32 |
| *Part : 4046255C1 \ PLATE, DOOR SURROUND, UPPER* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 115.00 | 2.08604 | | AVG | 239.89 |
| *Part : 4046289C1 \ PLATE, SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 4.00 | 9.27300 | | AVG | 37.09 |
| *Part : 4081619C1 \ Plate, Rear Ramp Hinge* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 8.00 | 15.77900 | | AVG | 126.23 |
| *Part : 4081691C1 \ Plate, Rear Ramp Hinge Inner* | | | | | | | |
| Plant 4 / Plant 4 | P004 | M | 6.00 | 14.44333 | | AVG | 86.66 |
| *Part : 4096978C1 \ 9009C91 SUB 3, SUPPORT, BUMPER STOP* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 19.00 | 2.49044 | | AVG | 47.32 |
| *Part : 4096981C1 \ 9009C91 SUB 2, SUPPORT, MOUNT* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 1.00 | 94.43082 | | AVG | 94.43 |
| *Part : 4112593C1 \ 9009C91 SUB 4, SUPPORT, LATCH, PIVOT* | | | | | | | |
| Plant 1 / Plant 1 | P004 | M | 4.00 | 24.19488 | | AVG | 96.78 |
| *Part : 520266-20 \ 2000 mm Long Steel Airline Track* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 49.00 | 14.74000 | | AVG | 722.26 |
| *Part : 612866C1 \ BOSS, ROUND TAPPING 3/8-16 X .62* | | | | | | | |
| Plant 4 / Plant 4 | P004 | P | 473.00 | 2.90000 | | AVG | 1,371.70 |
| | | | | | **Part Class P004 Subtotal :** | | **76,804.85** |
| | | | | | Negative Balances Subtotal : | | -5,462.19 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 13
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| | | | | | Net Value Subtotal : | | 71,342.66 |

**Class : P005 \ INV WIP Components Meritor**

*Part : 1199-M-4173 \ .250RD x 4.824, CF1018, Tolerance + 1/8 / -0*
| Plant 4 / Plant 4 | P005 | P | 15.00 | 3.35933 | | LAST | 50.39 |

*Part : 1199Z4108 \ BLOCK (STEER STOP)*
| Plant 4 / Plant 4 | P005 | P | 8.00 | 17.67667 | | AVG | 141.41 |

*Part : 3150F3958 \ BRKT-TORQUE ROD, FIN.*
| Plant 4 / Plant 4 | P005 | M | 11.00 | 1,246.41842 | | AVG | 13,710.60 |

*Part : 3150G3959 \ BRKT-TORQUE ROD, FIN.*
| Plant 4 / Plant 4 | P005 | M | 10.00 | 1,379.14630 | | AVG | 13,791.46 |

*Part : 3150N4460 \ BRKT-TORQUE ROD, FIN*
| Plant 4 / Plant 4 | P005 | M | -1.00 | 1,815.69000 | | AVG | -1,815.69 |

*Part : 3155Y1455 \ BRKT-SUPPORT*
| Plant 4 / Plant 4 | P005 | M | 4.00 | 0.00000 | | AVG | 0.00 |

*Part : 3155-Y-1455 \ BRKT-SUPPORT HSG COVER,ROUGH*
| Plant 4 / Plant 4 | P005 | P | 94.00 | 8.30000 | | LAST | 780.20 |

*Part : 3214L1130_03 \ SOCKET-TRUNNION, ROUGH*
| Plant 4 / Plant 4 | P005 | P | 142.00 | 170.28719 | | AVG | 24,180.78 |

*Part : 3224A1275 \ COVER, FIN*
| Plant 4 / Plant 4 | P005 | M | 28.00 | 24.44039 | | AVG | 684.33 |

*Part : 3224B1302 \ COVER,FIN.*
| Plant 4 / Plant 4 | P005 | M | 25.00 | 180.28000 | | LAST | 4,507.00 |

*Part : 3224C1303 \ COVER,FIN.*
| Plant 4 / Plant 4 | P005 | M | 42.00 | 189.76738 | | LAST | 7,970.23 |

*Part : 3224J1284 \ COVER,FIN.*
| Plant 4 / Plant 4 | P005 | P | 20.00 | 156.55000 | | LAST | 3,131.00 |

*Part : 3260-K-2039 \ FLANGE, BLANK*
| Plant 4 / Plant 4 | P005 | P | 82.00 | 55.50000 | | LAST | 4,551.00 |

*Part : 3265J1050 \ PLATE,FIN.*
| Plant 4 / Plant 4 | P005 | M | 213.00 | 3.90478 | | LAST | 831.72 |

*Part : 3268-D-2032 \ ADAPTER DIFF LOCK*
| Plant 4 / Plant 4 | P005 | M | 65.00 | 45.00000 | | LAST | 2,925.00 |

*Part : 3268-X-2026 \ ADAPTER DIFF LOCK*
| Plant 4 / Plant 4 | P005 | M | 58.00 | 45.00000 | | LAST | 2,610.00 |

*Part : 3305B3798 \ PLATE, FIN*
| Plant 4 / Plant 4 | P005 | M | 80.00 | 17.40771 | | LAST | 1,392.62 |

*Part : 3305C3799 \ PLATE, FIN*
| Plant 4 / Plant 4 | P005 | M | 82.00 | 13.24899 | | LAST | 1,086.42 |

*Part : 3305C3825 \ PLATE,FIN.*
| Plant 4 / Plant 4 | P005 | M | 9.00 | 396.87490 | | LAST | 3,571.87 |

*Part : 3305-C-3825 \ PLATE, FIN*
| Plant 4 / Plant 4 | P005 | M | 19.00 | 0.00000 | | LAST | 0.00 |

*Part : 3305D3046 \ PLATE, FIN*
| Plant 4 / Plant 4 | P005 | M | 190.00 | 22.31422 | | LAST | 4,239.70 |

*Part : 3305-D-3670 \ Plate, Fin*
| Plant 4 / Plant 4 | P005 | M | 1.00 | 65.71308 | | AVG | 65.71 |

*Part : 3305D3800 \ PLATE, FIN*
| Plant 4 / Plant 4 | P005 | M | 104.00 | 26.44412 | | LAST | 2,750.19 |

*Part : 3305D3826 \ PLATE,FIN.*
| Plant 4 / Plant 4 | P005 | M | 16.00 | 65.30704 | | LAST | 1,044.91 |

*Part : 3305E3619 \ PLATE,FIN.*
| Plant 4 / Plant 4 | P005 | M | 1.00 | 118.70824 | | LAST | 118.71 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 14
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P005 \ INV WIP Components Meritor** | | | | | | | |
| *Part : 3305E3801 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 49.00 | 63.72800 | | LAST | 3,122.67 |
| *Part : 3305E3827 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 29.00 | 392.99001 | | LAST | 11,396.71 |
| *Part : 3305-E-3827 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 14.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3305F3828 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 20.00 | 81.81416 | | LAST | 1,636.28 |
| *Part : 3305-F-3828 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 20.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3305J3624 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 22.00 | 20.00600 | | LAST | 440.13 |
| *Part : 3305-J-3754 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 85.00 | 0.00000 | | AVG | 0.00 |
| *Part : 3305-K-3755 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 318.00 | 0.00000 | | AVG | 0.00 |
| *Part : 3305K3911 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 1.00 | 102.16867 | | AVG | 102.17 |
| *Part : 3305N3732 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 3.00 | 115.07076 | | AVG | 345.21 |
| *Part : 3305P3734 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 32.00 | 18.81767 | | LAST | 602.17 |
| *Part : 3305-P-3890 \ Plate, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 30.00 | 12.24166 | | LAST | 367.25 |
| *Part : 3305Q3033 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 50.00 | 370.68727 | | LAST | 18,534.36 |
| *Part : 3305-Q-3033 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 57.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3305Q3735 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 18.00 | 97.02273 | | LAST | 1,746.41 |
| *Part : 3305-Q-3891 \ Plate, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 30.00 | 22.50166 | | LAST | 675.05 |
| *Part : 3305R3736 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 10.00 | 26.10166 | | LAST | 261.02 |
| *Part : 3305-S-3035 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 76.00 | 35.32000 | | LAST | 2,684.32 |
| *Part : 3305S3737 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 1.00 | 160.60480 | | LAST | 160.60 |
| *Part : 3305T3114 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 11.00 | 239.52722 | | LAST | 2,634.80 |
| *Part : 3305-T-3114 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 30.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3305U2777 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 47.00 | 3.08794 | | AVG | 145.13 |
| *Part : 3305U3609 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 1.00 | 22.08134 | | LAST | 22.08 |
| *Part : 3305-V-3636 \ Plate, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 1.00 | 75.87539 | | AVG | 75.88 |
| *Part : 3305V3740 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 25.00 | 66.27323 | | LAST | 1,656.83 |
| *Part : 3305X2442 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 94.00 | 1.74366 | | LAST | 163.90 |

User: jacobm2

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 15
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P005 \ INV WIP Components Meritor** | | | | | | | |
| *Part : 3305Y2443 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 1.00 | 166.36666 | | LAST | 166.37 |
| *Part : 3305Z3796 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 11.00 | 70.88429 | | LAST | 779.73 |
| *Part : 3305-Z-3796 \ PLATE, FIN* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 67.00 | 0.00000 | | AVG | 0.00 |
| *Part : 3380-Q-1681 \ Angle* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 87.00 | 2.00098 | | AVG | 174.09 |
| *Part : 5.000x7.375x18.125-A514 \ Meritor Blank A514 Grade E* | | | | | | | |
| Plant 4 / Plant 4 | P005 | P | 20.00 | 226.02551 | | AVG | 4,520.51 |
| *Part : A1-3150V4234 \ BRKT,BEAM-HANGER, FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | -2.00 | 428.88500 | | AVG | -857.77 |
| *Part : A1-3150W4157 \ MACHINING* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 16.00 | 487.69705 | | AVG | 7,803.15 |
| *Part : A-3224B1302 \ COVER-HOUSING ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 8.00 | 222.61665 | | LAST | 1,780.93 |
| *Part : A-3224G1281 \ COVER, FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | M | 15.00 | 46.06125 | | AVG | 690.92 |
| *Part : MERI-3224J1284 \ COVER,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | P | 19.00 | 138.57000 | | LAST | 2,632.83 |
| *Part : MERI-3299N7112 \ BRACKET CAMSHAFT SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P005 | P | 7.00 | 0.00000 | | LAST | 0.00 |
| *Part : MERI-3305P3032 \ PLATE,FIN.* | | | | | | | |
| Plant 4 / Plant 4 | P005 | P | 19.00 | 136.16000 | | LAST | 2,587.04 |
| | | | | | Part Class P005 Subtotal : | | *162,043.79* |
| | | | | | Negative Balances Subtotal : | | -2,673.46 |
| | | | | | Net Value Subtotal : | | 159,370.33 |
| **Class : P006 \ INV WIP Components Marvin** | | | | | | | |
| *Part : 13553661-17 \ Bushing* | | | | | | | |
| Plant 1 / Plant 1 | P006 | M | 2.00 | 42.00000 | | AVG | 84.00 |
| *Part : 13553661-20 \ Bushing* | | | | | | | |
| Plant 1 / Plant 1 | P006 | P | 2.00 | 42.00000 | | AVG | 84.00 |
| *Part : 13553686-2 \ Frame, Monocoque Assy, Rear* | | | | | | | |
| Plant 1 / Plant 1 | P006 | M | 1.00 | 2,885.58750 | | AVG | 2,885.59 |
| *Part : 13553831-3 \ Cuff, Rear A-Frame* | | | | | | | |
| Plant 1 / Plant 1 | P006 | M | 1.00 | 8,710.62000 | | AVG | 8,710.62 |
| | | | | | Part Class P006 Subtotal : | | *11,764.21* |
| **Class : P007 \ INV WIP Components Oshkosh** | | | | | | | |
| **Class : P008 \ INV WIP Components Textron** | | | | | | | |
| *Part : 102220 \ Detent* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 149.53666 | | LAST | 299.07 |
| *Part : 106007 \ Footman Loop (25 Loops Per Length)* | | | | | | | |
| Plant 4 / Plant 4 | P008 | P | 3.50 | 9.50000 | | AVG | 33.25 |
| *Part : 109900-144 \ Tapping Pad* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 6.00 | 4.65000 | | AVG | 27.90 |
| *Part : 109900-169 \ Tapping Pad* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 12.00 | 1.95000 | | LAST | 23.40 |
| *Part : 109900-170 \ Tapping Pad* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 16
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P008 \ INV WIP Components Textron** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 6.00 | 8.50000 | | LAST | 51.00 |
| **Part : 109900-43 \ Tap Pad** | | | | | | | |
| Plant 4 / Plant 4 | P008 | P | 2.00 | 14.78556 | | LAST | 29.57 |
| **Part : 109900-46 \ Tapping Pad Back Plate** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 8.00 | 3.95000 | | LAST | 31.60 |
| **Part : 135182-010 \ Plate .375 Thick R.S. Bottom** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 2.88080 | | LAST | 2.88 |
| **Part : 135182-011 \ Plate .375 Thick R.S. Top** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 1.35140 | | AVG | 1.35 |
| **Part : 135182-020 \ Plate .25 Thick L.S. Bottom** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 3.62066 | | LAST | 7.24 |
| **Part : 135182-026 \ Casting** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 51.28000 | | AVG | 205.12 |
| **Part : 135182-027 \ Plate .25 Thick** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 52.00 | 7.43260 | | LAST | 386.50 |
| **Part : 135182-0381 \ Plate .25 Thick** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 53.61902 | | AVG | 53.62 |
| **Part : 135182-0382 \ Plate .25 Thick** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 29.03711 | | AVG | 29.04 |
| **Part : 135182-040 \ Plate .25 Thick Center Bottom** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 16.00 | 38.81790 | | LAST | 621.09 |
| **Part : 135266-001 \ Lifting Pad Eye** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 5.00 | 31.82667 | | LAST | 159.13 |
| **Part : 135266-003 \ Trav Mech Mount Support 1** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 7.45000 | | LAST | 14.90 |
| **Part : 135266-005 \ Trav Mech Mount Support 2** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 6.25000 | | LAST | 25.00 |
| **Part : 135266-006 \ Trav Mech Mount Support 1** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 7.50000 | | LAST | 15.00 |
| **Part : 135266-007 \ Trav Mech Mount Support 2** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 6.75000 | | AVG | 27.00 |
| **Part : 135266-015 \ Foundation El Mech Int. Frnt. Cent.** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 37.15887 | | AVG | 74.32 |
| **Part : 135266-016 \ .50 Cal Ammo Roller Bottom** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 5.00 | 5.20000 | | LAST | 26.00 |
| **Part : 135266-017 \ .50 Cal Ammo Roller Side Top** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 5.95000 | | LAST | 23.80 |
| **Part : 135266-018 \ .50 Cal Ammo Roller Side Bottom** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 5.95000 | | LAST | 23.80 |
| **Part : 135266-020 \ Hinge Leaf R.H.** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 47.32000 | | AVG | 189.28 |
| **Part : 135266-021 \ Hinge Leaf L.H.** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 47.32000 | | LAST | 189.28 |
| **Part : 135266-022 \ 40mm Chain Brkt R.S. Base Plate** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 7.75000 | | LAST | 31.00 |
| **Part : 135266-024 \ Angle** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 3.00 | 6.65000 | | LAST | 19.95 |
| **Part : 135266-026 \ Boss Int. L.S.** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 7.00 | 4.60000 | | AVG | 32.20 |
| **Part : 135266-027 \ Bar Int. L.S.** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 9.00 | 9.60000 | | AVG | 86.40 |
| **Part : 135266-028 \ Bar Int. L.S.** | | | | | | | |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Date:  9/9/2020
Time:  11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|-----------|------------|------|-----------|-----------|--------------|-----|---------------|
| **Class : P008 \ INV WIP Components Textron** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 9.00 | 6.50000 | | AVG | 58.50 |
| *Part : 135266-029 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 14.55000 | | LAST | 58.20 |
| *Part : 135266-030 \ Special Washer Top* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 57.00 | 1.49900 | | LAST | 85.44 |
| *Part : 135266-031 \ Washer* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 19.00 | 5.30000 | | AVG | 100.70 |
| *Part : 135267-001 \ Plate .25 Thick Side* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 6.36440 | | LAST | 12.73 |
| *Part : 135267-007 \ Plate .25 Thick Center Bottom* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 8.00 | 3.04000 | | LAST | 24.32 |
| *Part : 135440-12 \ Plate, Switch* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 66.00 | 4.86101 | | AVG | 320.83 |
| *Part : 136047-005 \ Bearing Plate Chute* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 6.00 | 19.25000 | | LAST | 115.50 |
| *Part : 136462-2 \ Pipe Pintle Lower* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 9.00 | 23.00000 | | LAST | 207.00 |
| *Part : 136462-3 \ Round Pintle* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 8.00 | 62.00000 | | AVG | 496.00 |
| *Part : 138002-002 \ Tubing, .510ID* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 5.00 | 12.38000 | | LAST | 61.90 |
| *Part : 147041-001 \ Fan Tube* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 10.00 | 83.77454 | | LAST | 837.75 |
| *Part : 1920-00-FF-1-SA10 \ Fan Tube Assembly* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 90.42000 | | LAST | 90.42 |
| *Part : 419015-11 \ Cover, Main* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 29.62000 | | AVG | 59.24 |
| *Part : 419015-18 \ 40 MM Cover Extension Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 3.00 | 10.59000 | | AVG | 31.77 |
| *Part : 419015-22 \ Service Cover Hinge* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 3.00 | 17.05667 | | AVG | 51.17 |
| *Part : 419015-26 \ L.H. Side Plate* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 30.40500 | | LAST | 60.81 |
| *Part : 419015-26B \ R.H. Side Plate* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 30.81000 | | AVG | 61.62 |
| *Part : 419015-32 \ Wiper Rail* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 3.00 | 12.45333 | | LAST | 37.36 |
| *Part : 419015-42 \ Cover Side Plate* | | | | | | | |
| Plant 4 / Plant 4 | P008 | P | 2.00 | 29.77500 | | AVG | 59.55 |
| *Part : 419015-8 \ Frame Back Plate* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 26.94500 | | AVG | 53.89 |
| *Part : 6289492 \ Lanyard* | | | | | | | |
| Plant 4 / Plant 4 | P008 | P | 2.00 | 5.86000 | | AVG | 11.72 |
| *Part : 6289584 \ Mantlet, 50 Cal* | | | | | | | |
| Plant 1 / Plant 1 | P008 | M | 1.00 | 2,414.01000 | | AVG | 2,414.01 |
| *Part : 6289584-1 \ Plate, .375 Stk, Mantlet, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 68.83167 | | AVG | 137.66 |
| *Part : 6289584-2 \ Plate, .375 Stk, Mantlet, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 121.92500 | | AVG | 243.85 |
| *Part : 6289589 \ Chute, Link Ejection* | | | | | | | |
| Plant 1 / Plant 1 | P008 | M | 1.00 | 164.37175 | | AVG | 164.37 |
| *Part : 6289589-2 \ Gusset, Chute, Link Ejection* | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P008 \ INV WIP Components Textron** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 0.00000 | | AVG | 0.00 |
| *Part : 6289589-3 \ Plate, Chute, Link Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 2.71970 | | AVG | 5.44 |
| *Part : 6289589-4 \ Bracket, Chute, Link Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 5.59000 | | AVG | 11.18 |
| *Part : 6289589-7 \ Top Sheild, Chute, Link Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 3.00 | 4.90102 | | AVG | 14.70 |
| *Part : 6289599 \ Cam, Weapon Interrupt* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 6.00 | 54.73226 | | AVG | 328.39 |
| *Part : 6289618-1 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 4.78471 | | AVG | 19.14 |
| *Part : 6289618-10 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 30.00 | 4.33146 | | AVG | 129.94 |
| *Part : 6289618-11 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 20.00 | 5.22334 | | AVG | 104.47 |
| *Part : 6289618-3 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 1.61553 | | AVG | 1.62 |
| *Part : 6289618-4 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 29.62610 | | AVG | 29.63 |
| *Part : 6289618-5A \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 49.14000 | | AVG | 98.28 |
| *Part : 6289618-5B \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 3.18009 | | AVG | 3.18 |
| *Part : 6289618-6 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 14.00 | 11.39575 | | AVG | 159.54 |
| *Part : 6289618-7 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 4.00 | 3.98310 | | AVG | 15.93 |
| *Part : 6289618-8 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 13.00 | 5.78079 | | AVG | 75.15 |
| *Part : 6289618-9 \ Chute Detail, Ejection* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 13.00 | 6.51462 | | AVG | 84.69 |
| *Part : 7004072-1 \ Side Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 14.63000 | | AVG | 14.63 |
| *Part : 7004072-2 \ Side Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 46.97000 | | AVG | 46.97 |
| *Part : 7004072-3 \ Under Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 12.96500 | | AVG | 12.97 |
| *Part : 7004072-5 \ Base Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 1.00 | 125.81000 | | AVG | 125.81 |
| *Part : 7004072-6 \ Rear Mounting Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 36.54000 | | AVG | 73.08 |
| *Part : 7004072-7 \ Front Under Mount, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 35.19500 | | AVG | 70.39 |
| *Part : 7004072-8 \ Front Under Plate, Cradle, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 2.00 | 36.00000 | | AVG | 72.00 |
| *Part : 9AY8105 \ Gusset, Hull Lift Support* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 46.00 | 2.83669 | | LAST | 130.49 |
| *Part : 9AY8106 \ Plate, Hull Lift Support* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 20.00 | 5.47587 | | LAST | 109.52 |
| *Part : 9AY8108 \ End Cap, Hull Lift Support* | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 20.00 | 3.10680 | | LAST | 62.14 |
| *Part : 9BN4641 \ Plate, Handle* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 19
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P008 \ INV WIP Components Textron** | | | | | | | |
| Plant 4 / Plant 4 | P008 | M | 7.00 | 0.35881 | | LAST | 2.51 |
| | | | | | Part Class P008 Subtotal : | | *10,397.79* |
| | | | | | | | |
| **Class : P009 \ INV WIP Components Raytheon** | | | | | | | |
| *Part : 13620520-96 \ BAND PIN, COMPLETE RING* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 124.00 | 5.17466 | | AVG | 641.66 |
| *Part : 13620520-97-SUB \ Locator Ring Sub-Assembly* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 39.00 | 20.53326 | | AVG | 800.80 |
| *Part : 13620520-99-ASM \ Band Clamp Assembly (C310XX0-63-678-B) with (10224958 & 10224959) Barrels* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 1,893.00 | 11.11000 | | AVG | 21,031.23 |
| *Part : 19-24-12391-56305-30 \ Seal, Static Face* | | | | | | | |
| Plant 4 / Plant 4 | P009 | P | 992.66 | 8.50000 | | LAST | 8,437.61 |
| *Part : 3225879-4A \ Mounting Pad* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 165.00 | 0.10819 | | LAST | 17.85 |
| *Part : 3225879-4B \ Mounting Pad* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 55.00 | 5.22300 | | LAST | 287.27 |
| *Part : 3225879-5 \ TAB* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 60.00 | 6.27050 | | LAST | 376.23 |
| *Part : 3225879-7 \ TAB (FOR WIRING)* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 60.00 | 2.52133 | | LAST | 151.28 |
| *Part : 3225891-1 \ Base Plate* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 21.00 | 178.93529 | | LAST | 3,757.64 |
| *Part : 3225891-10 \ Gussett* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 42.00 | 6.12767 | | LAST | 257.36 |
| *Part : 3225891-11 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 3.00 | 59.77278 | | LAST | 179.32 |
| *Part : 3225891-12 \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 2.00 | 7.00177 | | LAST | 14.00 |
| *Part : 3225891-13B-002 \ Block RH* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 16.00 | 17.93000 | | LAST | 286.88 |
| *Part : 3225891-14 \ Gussett* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 5.00 | 9.34876 | | LAST | 46.74 |
| *Part : 3225891-15A \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 10.00 | 11.05633 | | LAST | 110.56 |
| *Part : 3225891-15B-LH \ Gusset,LH* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 5.00 | 12.87733 | | LAST | 64.39 |
| *Part : 3225891-15B-RH \ Gusset,RH* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 4.00 | 9.51598 | | LAST | 38.06 |
| *Part : 3225891-17B \ Side Plate* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 47.00 | 32.90146 | | AVG | 1,546.37 |
| *Part : 3225891-2 \ Top Plate* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 1.00 | 95.63810 | | LAST | 95.64 |
| *Part : 3225891-3 \ Gussett* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 42.00 | 5.25244 | | LAST | 220.60 |
| *Part : 3225891-4 \ Rib, Side* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 9.00 | 4.51263 | | LAST | 40.61 |
| *Part : 3225891-5 \ Rib Inner* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 22.00 | 15.59439 | | LAST | 343.08 |
| *Part : 3225891-7 \ Plate Inner* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 22.00 | 11.09250 | | LAST | 244.04 |
| *Part : 3225891-9 \ Gussett* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 42.00 | 21.64000 | | LAST | 908.88 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 20
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P009 \ INV WIP Components Raytheon** | | | | | | | |
| *Part : 3225891B \ Yoke Weak Arm* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 8.00 | 380.67134 | | LAST | 3,045.37 |
| *Part : 3225891B.003 \ Yoke Weak Arm* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 2.00 | 365.46501 | | LAST | 730.93 |
| *Part : 3225891C \ Yoke Stong Arm* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 8.00 | 921.24000 | | LAST | 7,369.92 |
| *Part : 3225891C-001 \ Yoke Stong Arm* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 2.00 | 0.00000 | | LAST | 0.00 |
| *Part : 3225892-1 \ Motor Arm Cover Handle* | | | | | | | |
| Plant 4 / Plant 4 | P009 | M | 47.00 | 4.17914 | | LAST | 196.42 |
| | | | | | Part Class P009 Subtotal : | | **51,240.74** |
| **Class : P010 \ INV WIP Components Gen Dyn** | | | | | | | |
| *Part : 021064890-8.0 \ Hinge With 8.0mm bore and Straight Holes* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 62.29567 | | AVG | 311.48 |
| *Part : 12311415 \ Support* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 11.93979 | | AVG | 59.70 |
| *Part : 12311422 \ Support* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 10.76962 | | AVG | 53.85 |
| *Part : 12311993 \ Support* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 9.43238 | | AVG | 75.46 |
| *Part : 12366278-1 \ Bar* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 0.00000 | | LAST | 0.00 |
| *Part : 12366278-2 \ Bar* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 1.47000 | | LAST | 8.82 |
| *Part : 12569099-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 165.61438 | | AVG | 1,324.92 |
| *Part : 12569100-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 137.54664 | | AVG | 275.09 |
| *Part : 12976753-1 \ Plate, Armor* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 255.65221 | | AVG | 255.65 |
| *Part : 20020302471 \ Support Tank Fuel Engine* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 141.00 | 8.58071 | | AVG | 1,209.88 |
| *Part : 20322100627 \ CABLE ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 64.00 | 4.70000 | | LAST | 300.80 |
| *Part : 20341450116 \ Reinforcement* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 12.00 | 8.89145 | | AVG | 106.70 |
| *Part : 20441450613 \ Top Bracket* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 16.22070 | | AVG | 81.10 |
| *Part : 20441450614 \ Triangular Reinforcment* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 16.00 | 7.50222 | | LAST | 120.04 |
| *Part : 20441450644 \ Handle - Pumps Cover* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 10.00 | 3.17000 | | AVG | 31.70 |
| *Part : 20441450657 \ Identification Sign Base* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 19.00 | 17.92385 | | AVG | 340.55 |
| *Part : 20441450660 \ Fuel Tank Bracket Bushing* | | | | | | | |
| Plant 1 / Plant 1 | P010 | M | 87.00 | 13.79432 | | AVG | 1,200.11 |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 13.79432 | | AVG | 82.77 |
| Part 20441450660 Subtotal : | | | **93.00** | | | | **1,282.88** |
| *Part : 20441450661 \ Base Upper Catch - Weld* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 117.00 | 35.28589 | | AVG | 4,128.45 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 21
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P010 \ INV WIP Components Gen Dyn** | | | | | | | |
| *Part : 20441450674 \ Rubber Damper-Vulcanization* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 362.00 | 19.60000 | | AVG | 7,095.20 |
| *Part : 20441450677 \ Nut Weld Plate* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | -71.00 | 7.93819 | | LAST | -563.61 |
| *Part : 20641451027 \ Router Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 47.85850 | | AVG | 47.86 |
| *Part : 20641451041 \ Cover - Pumps* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 60.00 | 7.99250 | | LAST | 479.55 |
| *Part : 20641451042 \ Pumps Post* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 61.00 | 9.93900 | | LAST | 606.28 |
| *Part : 20641451045 \ Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 11.00 | 28.91579 | | AVG | 318.07 |
| *Part : 20641451046 \ Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 25.00 | 114.10874 | | AVG | 2,852.72 |
| *Part : 20641451047 \ Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 25.01458 | | AVG | 25.01 |
| *Part : 20641451048 \ Catch* | | | | | | | |
| Plant 1 / Plant 1 | P010 | M | 7.00 | 20.10903 | | AVG | 140.76 |
| *Part : 20641451049 \ Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 22.89740 | | AVG | 137.38 |
| *Part : 20641451051 \ Catch Top* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 24.02815 | | AVG | 72.08 |
| *Part : 20641451052 \ Post - Pumps* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 63.00 | 14.37857 | | LAST | 905.85 |
| *Part : 20641451053 \ Clamp Routing* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 34.88425 | | AVG | 139.54 |
| *Part : 20641451315 \ Pipe Right Transfer To Right Tank* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 0.00000 | | LAST | 0.00 |
| *Part : 20641451415 \ Pipe Transit Left - Tank Fuel Left* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 7.00 | 0.00000 | | LAST | 0.00 |
| *Part : 20641451416 \ Pipe For Nipple Internal* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 12.51532 | | AVG | 50.06 |
| *Part : 20641451704 \ Cover Upper Left* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 151.83951 | | AVG | 151.84 |
| *Part : 20641451705 \ Cover Upper Right* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 50.88262 | | AVG | 50.88 |
| *Part : 20641451706 \ Cover Middle* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 45.11625 | | AVG | 90.23 |
| *Part : 20641451707 \ Wall Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 35.06193 | | AVG | 175.31 |
| *Part : 20641451708 \ Triangle AFT* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 16.57925 | | LAST | 33.16 |
| *Part : 20641451709 \ Triangle Corner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 16.62125 | | LAST | 33.24 |
| *Part : 20641451713 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 8.94749 | | AVG | 44.74 |
| *Part : 20641451716 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 31.74563 | | AVG | 126.98 |
| *Part : 20641451719 \ Angle Connecting* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 5.54587 | | AVG | 16.64 |
| *Part : 20641451721 \ Partition Aft* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 31.27169 | | AVG | 187.63 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 22
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P010 \ INV WIP Components Gen Dyn** | | | | | | | |
| *Part : 20641451722 \ Partition Middle* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 22.91675 | | AVG | 45.83 |
| *Part : 20641451723 \ Partition Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 25.35425 | | AVG | 50.71 |
| *Part : 20641451730 \ Screw Double Tank Catch* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 143.00 | 14.76645 | | LAST | 2,111.60 |
| *Part : 20641451731 \ Tab Screw Double* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 15.00 | 9.81913 | | AVG | 147.29 |
| *Part : 20641451778 \ Plate Front Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 107.38292 | | AVG | 429.53 |
| *Part : 20641451781 \ Plate Top Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 23.36475 | | LAST | 70.09 |
| *Part : 20641451784 \ Angle Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 18.28028 | | AVG | 146.24 |
| *Part : 20641451786 \ Angle Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 20.30544 | | AVG | 182.75 |
| *Part : 20641451801 \ Wall Right Bottom* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 81.78709 | | AVG | 408.94 |
| *Part : 20641451802 \ Connection Gate Center* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 43.36000 | | LAST | 216.80 |
| *Part : 20641451803 \ Connection Gate Side* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 22.37207 | | LAST | 201.35 |
| *Part : 20641451804 \ Triangle Side* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 11.00 | 18.98956 | | LAST | 208.89 |
| *Part : 20641451806 \ Wall Aft* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 19.00 | 45.37964 | | AVG | 862.21 |
| *Part : 20641451807 \ Triangle Corner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 11.00 | 18.29888 | | LAST | 201.29 |
| *Part : 20641451808 \ Wall Center Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 43.81599 | | AVG | 219.08 |
| *Part : 20641451809 \ Wall Left Top* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 46.57483 | | AVG | 186.30 |
| *Part : 20641451811 \ Wall Top Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 101.06886 | | AVG | 505.34 |
| *Part : 20641451812 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 17.89657 | | LAST | 161.07 |
| *Part : 20641451813 \ Wall Left Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 37.97514 | | AVG | 189.88 |
| *Part : 20641451816 \ Angle Connection* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 10.77950 | | AVG | 97.02 |
| *Part : 20641451817 \ Support Tank Fuel Engine* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 17.21467 | | AVG | 68.86 |
| *Part : 20641451818 \ Plate Catch Top* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 17.69606 | | LAST | 141.57 |
| *Part : 20641451819 \ Reinforcement* | | | | | | | |
| Plant 1 / Plant 1 | P010 | M | 3.00 | 13.03925 | | LAST | 39.12 |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 13.03925 | | LAST | 13.04 |
| *Part  20641451819 Subtotal :* | | | *4.00* | | | | *52.16* |
| *Part : 20641451822 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 36.63475 | | AVG | 109.90 |
| *Part : 20641451823 \ Reinforcement Inner* | | | | | | | |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P010 \ INV WIP Components Gen Dyn** | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 34.00 | 14.26968 | | AVG | 485.17 |
| *Part : 20641451824 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 10.62314 | | AVG | 42.49 |
| *Part : 20641451825 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 6.38406 | | AVG | 51.07 |
| *Part : 20641451828 \ Partition Center* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 14.91416 | | AVG | 134.23 |
| *Part : 20641451829 \ Partition Center* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 10.00 | 20.47355 | | AVG | 204.74 |
| *Part : 20641451831 \ Reinforcement* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 2.00 | 16.62925 | | AVG | 33.26 |
| *Part : 20641451871 \ Leg Sensor* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 47.15982 | | AVG | 141.48 |
| *Part : 20641451872 \ Plate leg* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 15.48208 | | AVG | 139.34 |
| *Part : 20641451873 \ Reinforcement Let* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 8.00 | 17.69606 | | LAST | 141.57 |
| *Part : 20641551102 \ Tab Bent - For Tank Attachment* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 33.00 | 22.09484 | | AVG | 729.13 |
| *Part : 20641551120 \ Support Upper* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 7.00 | 27.51319 | | AVG | 192.59 |
| *Part : 20641551121 \ Tab for Upper Support* | | | | | | | |
| Plant 1 / Plant 1 | P010 | M | 110.00 | 2.37989 | | AVG | 261.79 |
| Plant 4 / Plant 4 | P010 | M | 30.00 | 2.37989 | | AVG | 71.40 |
| *Part 20641551121 Subtotal :* | | | *140.00* | | | | *333.19* |
| *Part : 20641551213 \ Support Upper Housing* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 26.00 | 14.26271 | | AVG | 370.83 |
| *Part : 20641551216 \ Wall Front - Tank Left* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 9.00 | 66.08382 | | AVG | 594.75 |
| *Part : 20641551218 \ Wall Front - Tank Left* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 194.29857 | | AVG | 971.49 |
| *Part : 20641551219 \ Support Left - Flange Lower* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 3.00 | 12.92477 | | AVG | 38.77 |
| *Part : 20641551222 \ Partition - Tank Left* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 7.00 | 50.55918 | | AVG | 353.91 |
| *Part : 20641551224 \ Tab - Support Upper* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 23.00 | 8.77744 | | AVG | 201.88 |
| *Part : 20641551226 \ Support Tank Fuel Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 11.00 | 11.57000 | | LAST | 127.27 |
| *Part : 20641551227 \ Reinforcement* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 12.00 | 4.59089 | | AVG | 55.09 |
| *Part : 20641551228 \ Support Damper* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 17.00 | 6.50522 | | AVG | 110.59 |
| *Part : 20641551317 \ Partition Tank Center* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 73.20744 | | AVG | 366.04 |
| *Part : 20641551323 \ Flange Vent* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 107.03667 | | AVG | 428.15 |
| *Part : 20641551337 \ Middle Tank Partition* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 6.00 | 20.07719 | | AVG | 120.46 |
| *Part : 20641551351 \ Support Tank Fuel Front* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 12.43955 | | LAST | 12.44 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P010 \ INV WIP Components Gen Dyn** | | | | | | | |
| *Part : 20641551416 \ Wall Aft Tank Center* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 164.93351 | | AVG | 824.67 |
| *Part : 20641551417 \ Wall Front Tank Right* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 1.00 | 25.94268 | | AVG | 25.94 |
| *Part : 20641551418 \ Support Right Flange Lower* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 5.00 | 29.62611 | | AVG | 148.13 |
| *Part : 20641551422 \ Right Fuel Tank Partition* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 4.00 | 141.85827 | | AVG | 567.43 |
| Plant 1 / Plant 1 | P010 | M | 15.00 | 979.24000 | | LAST | 14,688.60 |
| TRUCK / Parts on Trucks | P010 | M | -15.00 | 979.24000 | | LAST | -14,688.60 |
| *Part : 20693058033 \ Standard gap 5/16"-24UNFx10* | | | | | | | |
| Plant 4 / Plant 4 | P010 | P | 40.00 | 4.30538 | | AVG | 172.22 |
| *Part: 20693058043-15 \ Spacer 3/8" - UNF - 15MM- CATALOG # 011143695* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 309.00 | 0.00000 | | AVG | 0.00 |
| *Part: 20693058043-20 \ Spacer 3/8" - UNF - 20MM- CATALOG # 011143709* | | | | | | | |
| Plant 4 / Plant 4 | P010 | M | 71.00 | 0.00000 | | AVG | 0.00 |
| | | | | | **Part Class P010 Subtotal :** | | *53,569.70* |
| | | | | | Negative Balances Subtotal : | | -15,252.21 |
| | | | | | Net Value Subtotal : | | 38,317.49 |

**Class : P011 \ INV WIP Components Mitsubish**

**Class : P012 \ INV WIP Components Manitowoc**

**Class : P013 \ INV WIP Components EMD**

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| *Part : 103880 \ PLUG - 1/2PT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 25.00 | 1.87000 | | AVG | 46.75 |
| *Part : 10636806 \ Bar* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 47.09250 | | LAST | 47.09 |
| *Part : 10647429 \ Bracket* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 43.00 | 33.49319 | | LAST | 1,440.21 |
| *Part : 106642 \ PLUG - 1 1/4PT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 10.00 | 5.54000 | | AVG | 55.40 |
| *Part : 187397 \ PLUG-1/2PT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 3.00 | 6.01000 | | AVG | 18.03 |
| *Part : 40001227 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 32.64933 | | AVG | 65.30 |
| *Part : 40001228 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 46.01296 | | AVG | 184.05 |
| *Part : 40001233 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 94.94575 | | AVG | 94.95 |
| *Part : 40045967 \ Angle* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 7.49000 | | LAST | 29.96 |
| *Part : 40046797 \ Angle* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 50.00 | 1.84020 | | LAST | 92.01 |
| *Part : 40046799 \ Knuckle Brkt ASM* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 116.57500 | | LAST | 116.58 |
| *Part : 40046800 \ Knuckle Brkt ASM* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 108.57300 | | LAST | 108.57 |
| *Part : 40054719 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 36.00 | 6.23611 | | AVG | 224.50 |
| *Part : 40063573 \ Pad* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 325.00 | 2.00524 | | LAST | 651.70 |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P013 \ INV WIP Components EMD** | | | | | | | |
| *Part : 40087362 \ BOX SUCTION* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 3.00 | 71.12167 | | AVG | 213.37 |
| *Part : 40097290 \ Bracket* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 41.48750 | | LAST | 82.98 |
| *Part : 40099034 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 58.42625 | | LAST | 58.43 |
| *Part : 40122487 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 8.00 | 21.05524 | | LAST | 168.44 |
| *Part : 40129953 \ Plate-Tread* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 117.18000 | | AVG | 234.36 |
| *Part : 40151115 \ PAD - TAPPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 9.00 | 75.20222 | | AVG | 676.82 |
| *Part : 40152377 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 7.00 | 118.70958 | | AVG | 830.97 |
| *Part : 40152387 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 68.83062 | | AVG | 68.83 |
| *Part : 40176544 \ STUD - 3/8-16 WELD - INT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 78.00 | 11.24108 | | AVG | 876.80 |
| *Part : 40182497 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 162.40600 | | LAST | 324.81 |
| *Part : 40182498 \ Plate ASM* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 395.50095 | | LAST | 791.00 |
| *Part : 40182500 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 43.13773 | | LAST | 43.14 |
| *Part : 40182501 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 16.01616 | | LAST | 32.03 |
| *Part : 40182502 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 30.00 | 189.50000 | | LAST | 5,685.00 |
| *Part : 40182503 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 601.97000 | | LAST | 601.97 |
| *Part : 40205895 \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 3.00 | 16.12200 | | AVG | 48.37 |
| *Part : 40211111 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 37.00 | 26.28164 | | AVG | 972.42 |
| *Part : 40237064 \ PAD TAPPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 106.00 | 3.05000 | | LAST | 323.30 |
| *Part : 40242771.003 \ BAR ASM* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 0.00000 | | LAST | 0.00 |
| *Part : 40242773 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 7.00 | 35.85250 | | LAST | 250.97 |
| *Part : 40242776 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 235.46279 | | LAST | 1,177.31 |
| *Part : 40242778 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 7.00 | 64.30334 | | LAST | 450.12 |
| *Part : 40242780 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 12.00 | 428.33388 | | LAST | 5,140.01 |
| *Part : 40242781 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 25.00 | 2.73706 | | LAST | 68.43 |
| *Part : 40242787 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 6.16000 | | LAST | 30.80 |
| *Part : 40242789 \ Strip, .187-100XF* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 47.00 | 3.73278 | | LAST | 175.44 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 26
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P013 \ INV WIP Components EMD** | | | | | | | |
| *Part : 40242791 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 95.54375 | | LAST | 573.26 |
| *Part : 40242793 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 10.16333 | | LAST | 60.98 |
| *Part : 40242795 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 25.00 | 55.02037 | | LAST | 1,375.51 |
| *Part : 40242798 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 20.00 | 83.73000 | | LAST | 1,674.60 |
| *Part : 40242799 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 21.00 | 6.71502 | | LAST | 141.02 |
| *Part : 40242802 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 13.00 | 15.95291 | | LAST | 207.39 |
| *Part : 40242804 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 6.23929 | | LAST | 24.96 |
| *Part : 40242807 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 70.45948 | | LAST | 70.46 |
| *Part : 40242810 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 22.82363 | | LAST | 136.94 |
| *Part : 40242811 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 41.49778 | | LAST | 248.99 |
| *Part : 40242813 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 12.00 | 3.76600 | | LAST | 45.19 |
| *Part : 40242816 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 174.98500 | | LAST | 1,049.91 |
| *Part : 40242821 \ FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 15.00 | 14.77500 | | LAST | 221.63 |
| *Part : 40242827 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 35.00 | 15.12769 | | LAST | 529.47 |
| *Part : 40242828 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 14.00 | 14.15167 | | LAST | 198.12 |
| *Part : 40242829 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 11.00 | 24.45125 | | LAST | 268.96 |
| *Part : 40242830 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 88.72200 | | LAST | 443.61 |
| *Part : 40242840 \ BAR, A36* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 11.00 | 19.10177 | | LAST | 210.12 |
| *Part : 40242841 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 27.00 | 40.84530 | | LAST | 1,102.82 |
| *Part : 40242844 \ PAD TAPPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 15.00 | 17.46800 | | LAST | 262.02 |
| *Part : 40242845 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 8.91000 | | LAST | 53.46 |
| *Part : 40242846 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 30.62857 | | LAST | 183.77 |
| *Part : 40242848 \ FRAME* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 24.00 | 636.60390 | | LAST | 15,278.49 |
| *Part : 40242851 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 60.22272 | | LAST | 361.34 |
| *Part : 40242852 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 49.68183 | | LAST | 298.09 |
| *Part : 40242853 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 10.00 | 6.76000 | | LAST | 67.60 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 27
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P013 \ INV WIP Components EMD** | | | | | | | |
| *Part : 40242854 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 7.00 | 14.91778 | | LAST | 104.42 |
| *Part : 40242857 \ Block, .250-100XF* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 73.00 | 2.24000 | | LAST | 163.52 |
| *Part : 40242976 \ INLET-MACH* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 5.47000 | | LAST | 21.88 |
| *Part : 40242977 \ INLET-CSTG* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 11.00 | 852.03667 | | LAST | 9,372.40 |
| *Part : 40243743 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 42.24000 | | LAST | 253.44 |
| *Part : 40243979 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 12.00 | 17.78910 | | LAST | 213.47 |
| *Part : 40243980 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 8.00 | 11.18643 | | LAST | 89.49 |
| *Part : 40244009 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 26.00 | 6.47893 | | LAST | 168.45 |
| *Part : 40244012 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 36.00 | 7.90414 | | LAST | 284.55 |
| *Part : 40244013 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 23.00 | 8.10456 | | LAST | 186.40 |
| *Part : 40244014 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 20.00 | 47.62483 | | LAST | 952.50 |
| *Part : 40244016 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 39.91600 | | LAST | 239.50 |
| *Part : 40244017 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 14.00 | 22.71090 | | LAST | 317.95 |
| *Part : 40244018 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 14.00 | 16.56400 | | LAST | 231.90 |
| *Part : 40244019 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 28.04889 | | LAST | 140.24 |
| *Part : 40244821 \ Plate Tread* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 103.87000 | | LAST | 103.87 |
| *Part : 40246088 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 88.00 | 31.86000 | | LAST | 2,803.68 |
| *Part : 40246586 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 14.24550 | | LAST | 71.23 |
| *Part : 40247599 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 21.06600 | | LAST | 126.40 |
| *Part : 40247819 \ PAD TAPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 18.00 | 14.50000 | | LAST | 261.00 |
| *Part : 40248200 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 28.00 | 8.05000 | | LAST | 225.40 |
| *Part : 40249965 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 9.00 | 93.92455 | | LAST | 845.32 |
| *Part : 40262528 \ Angle* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 14.00 | 32.78348 | | LAST | 458.97 |
| *Part : 40262529 \ Angle* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 9.00 | 89.33001 | | LAST | 803.97 |
| *Part : 40262530 \ Bar, 1.02x1.18x40.67* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 16.00 | 70.27392 | | LAST | 1,124.38 |
| *Part : 40262536 \ Bar, 1.04x11.18x41.97* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 75.38287 | | LAST | 452.30 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P013 \ INV WIP Components EMD** | | | | | | | |
| *Part : 40264627 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 16.00 | 172.03722 | | AVG | 2,752.60 |
| *Part : 40274750 \ TUBE-RECT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 8.00 | 69.58834 | | LAST | 556.71 |
| *Part : 40274751 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 22.00 | 0.00000 | | LAST | 0.00 |
| *Part : 40274761 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 26.00 | 12.12000 | | LAST | 315.12 |
| *Part : 40274765 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 15.00 | 5.98000 | | LAST | 89.70 |
| *Part : 40274766 \ SHEET* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 3.00 | 24.68822 | | AVG | 74.06 |
| *Part : 40274769 \ PAD-TAPPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 24.00 | 9.58000 | | LAST | 229.92 |
| *Part : 40283653 \ PAD* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 13.00 | 8.16000 | | LAST | 106.08 |
| *Part : 40285213 \ PAD-TAPPING* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 18.00 | 11.55556 | | AVG | 208.00 |
| *Part : 40291488 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 7.12727 | | AVG | 7.13 |
| *Part : 40298049 \ PLATE ASM* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 41.00 | 0.00000 | | AVG | 0.00 |
| *Part : 40310326 \ Sheet* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 52.00 | 10.52863 | | AVG | 547.49 |
| *Part : 8158958 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 36.00 | 57.97135 | | AVG | 2,086.97 |
| *Part : 8173319 \ PLUG - 1 PT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 1.00 | 3.76000 | | AVG | 3.76 |
| *Part : 8177679 \ GUSSET - OUTER* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 36.00 | 3.57250 | | AVG | 128.61 |
| *Part : 8177903 \ ANGLE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 12.00 | 2.91211 | | AVG | 34.95 |
| *Part : 8192615 \ PLATE - CLOSURE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 9.00 | 50.53778 | | AVG | 454.84 |
| *Part : 8200938-1 \ PLATE - BODY LEFT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 5.00 | 0.00000 | | AVG | 0.00 |
| *Part : 8200938-2 \ PLATE - BODY RIGHT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 209.95611 | | AVG | 1,259.74 |
| *Part : 8259585 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 13.09838 | | AVG | 52.39 |
| *Part : 8348620 \ PLUG - 1/2PT* | | | | | | | |
| Plant 4 / Plant 4 | P013 | P | 3.00 | 1.54000 | | AVG | 4.62 |
| *Part : 8356143 \ PLATE - CAMSHAFT END* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 13.00 | 256.13782 | | AVG | 3,329.79 |
| *Part : 8356144 \ PLATE - ACCESSORY END* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 4.00 | 260.02250 | | AVG | 1,040.09 |
| *Part : 8380526 \ BRACKET, .188" A588* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 53.45000 | | AVG | 106.90 |
| *Part : 8412148 \ PAD - TAPPING, .500" A36* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 10.00 | 116.45110 | | AVG | 1,164.51 |
| *Part : 8445673 \ TUBE - 2.500RDx.125W A513-T5* | | | | | | | |
| Plant 1 / Plant 1 | P013 | M | 4.00 | 75.00000 | | AVG | 300.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 29
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P013 \ INV WIP Components EMD** | | | | | | | |
| *Part : 8488713 \ TUBING - 4* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 197.50861 | | AVG | 395.02 |
| *Part : 9330430 \ PAD* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 3.00 | 1.48455 | | LAST | 4.45 |
| *Part : 9330431 \ ANGLE* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 6.00 | 1.04372 | | LAST | 6.26 |
| *Part : 9511737 \ Pad* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 1.00 | 3.97724 | | LAST | 3.98 |
| *Part : M803697-SUB1 \ DR GR PKT ASM SUB 1* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 0.00000 | | AVG | 0.00 |
| *Part : M803697-SUB2 \ DR GR PKT ASM SUB 2* | | | | | | | |
| Plant 4 / Plant 4 | P013 | M | 2.00 | 833.66000 | | AVG | 1,667.32 |
| | | | | | Part Class P013 Subtotal : | | **84,537.57** |
| **Class : P014 \ INV WIP Components Durr** | | | | | | | |
| *Part : 2204862D44B-D \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P014 | M | 3.00 | 14.06288 | | AVG | 42.19 |
| | | | | | Part Class P014 Subtotal : | | **42.19** |
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| *Part : 10862699 \ Hinge, Leaf* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 10.14200 | | AVG | 50.71 |
| *Part : 10862736 \ Rail, Hand* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 20.03941 | | AVG | 40.08 |
| *Part : 10862739 \ Pad, Tapping* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 66.63000 | | LAST | 66.63 |
| *Part : 10862945-2 \ PAD EYE PERSONNEL DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 13.00 | 8.59518 | | AVG | 111.74 |
| *Part : 10953907 \ Spring, Helical, Torsion* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 21.00 | 17.93156 | | AVG | 376.56 |
| *Part : 1120A433 \ Rubber Seal, Side Bulb* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 2.00 | 21.27341 | | AVG | 42.55 |
| *Part : 11580766 \ MALE END PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 43.00 | 13.20031 | | LAST | 567.61 |
| *Part : 11580770 \ LARGE PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 46.00 | 13.20000 | | LAST | 607.20 |
| *Part : 11580771 \ SMALL PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 22.00 | 14.37000 | | LAST | 316.14 |
| *Part : 11580774 \ WELDMENT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 1,407.74600 | | LAST | 5,630.98 |
| *Part : 11671708-2 \ BOSS* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 3.25000 | | AVG | 26.00 |
| *Part : 12365072 \ Wire rope assy* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 74.05000 | | LAST | 74.05 |
| *Part : 12365402 \ Pad, Tapping* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 14.63471 | | AVG | 117.08 |
| *Part : 12365403 \ Pad, Tapping* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 31.91156 | | AVG | 95.73 |
| *Part : 12365490 \ HINGE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 16.33920 | | AVG | 65.36 |
| *Part : 12366308 \ Weld Pad* | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 26.31666 | | LAST | 78.95 |
| *Part : 12366323 \ Pad, Mounting, Latch Bracket* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 27.33000 | | AVG | 136.65 |
| *Part : 12366340 \ BRACKET, SHIELD, WIRE ROPE-UPPER WELDED* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 15.80822 | | AVG | 15.81 |
| *Part : 12366409 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 7.00 | 32.51538 | | LAST | 227.61 |
| *Part : 12366411 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 42.46800 | | LAST | 382.21 |
| *Part : 12366457 \ Catch, Door* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 106.87000 | | AVG | 641.22 |
| *Part : 12366599 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 4.35743 | | AVG | 4.36 |
| *Part : 12366600 \ TUBE, AUXILIARY BOOM* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 88.75000 | | AVG | 266.25 |
| *Part : 12475151 \ Hinge (AA55595-11-A)* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 27.20000 | | AVG | 163.20 |
| *Part : 12477861 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 57.28600 | | LAST | 57.29 |
| *Part : 12477862 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 208.49400 | | LAST | 1,667.95 |
| *Part : 12478152-1 \ Bracket, Angle, Fuel Stowage and personnel Doors* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 26.00 | 77.23000 | | LAST | 2,007.98 |
| *Part : 12478153 \ Shim, Male Hinge, Stowage Door* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 4.12875 | | LAST | 33.03 |
| *Part : 12492086 \ Locking Latch, Rear Door* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 3.00 | 31.41102 | | AVG | 94.23 |
| *Part : 12492086-1 \ Locking Latch, Rear Door* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 21.00 | 3.68579 | | AVG | 77.40 |
| *Part : 12492090 \ Pin* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 46.00 | 13.50000 | | AVG | 621.00 |
| *Part : 12510246 \ LUG* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 16.73600 | | AVG | 16.74 |
| *Part : 12553404-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 8.69057 | | AVG | 34.76 |
| *Part : 12553404-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 113.04616 | | AVG | 113.05 |
| *Part : 12553404-3 \ BOSS* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 54.19643 | | AVG | 54.20 |
| *Part : 12553404-4 \ TAB* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 26.13737 | | AVG | 26.14 |
| *Part : 12578188-4 \ ARMOR FENCE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 21.75266 | | AVG | 21.75 |
| *Part : 12578338-3 \ STRIP, BOTTOM OUTER GUARD* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 113.41000 | | AVG | 113.41 |
| *Part : 12578391 \ Locking Latch, Rear Door* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 4.00 | 106.55867 | | AVG | 426.23 |
| *Part : 12578391-1 \ BASE, LOCKING LATCH* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 65.06821 | | AVG | 195.20 |
| *Part : 12578393 \ Stop, Rear Door, Right* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 421.67426 | | AVG | 421.67 |
| *Part : 12580564 \ CATCH, REAR DOOR* | | | | | | | |

| User: | jacobm2 | | Lapeer Industries, Inc. | | Page: | 31 |
| | | | **Stock Status Report** | | Date: | 9/9/2020 |
| | | | ( By: Class / Part / Warehouse, As of :8/31/2020 ) | | Time: | 11:27:45AM |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 361.99316 | | AVG | 361.99 |
| *Part : 12580564-1 \ PLATE, CATCH, REAR DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 48.32737 | | AVG | 96.65 |
| *Part : 12580564-3 \ SHIM, DOOR CATCH* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 4.31760 | | AVG | 25.91 |
| *Part : 12594589-4 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 1.86837 | | AVG | 3.74 |
| *Part : 13015167-Reset \ Shield, Periscope Commander's Right- Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 5.29600 | | LAST | 10.59 |
| *Part : 13015168-Reset \ Support-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 9.05000 | | LAST | 18.10 |
| *Part : 13015169-Reset \ Support-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 5.41400 | | LAST | 10.83 |
| *Part : 13015173-Reset \ Retainer, Debris Shield-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 10.00 | 2.10857 | | LAST | 21.09 |
| *Part : 13015174-Reset \ Armor Support-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 7.57600 | | LAST | 7.58 |
| *Part : 13015176-Reset \ Armor Plate-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 15.97000 | | LAST | 31.94 |
| *Part : 13020221-Reset \ Armor Plate-Reset* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 7.20000 | | LAST | 14.40 |
| *Part : 13035114-2 \ SCREEN* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 5.46104 | | LAST | 54.61 |
| *Part : 13055018-4 \ PLATE, TOP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 414.87250 | | AVG | 414.87 |
| *Part : 19207-5376967 \ GRIP, LOUVER LATCH* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| *Part : 2.000ODx.250Wx108-A513-T5 \ A513-T5 DOM TUBE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 1.00 | 98.85000 | | AVG | 98.85 |
| *Part : 2.500x2.50x.25Wx72-5083-H111 \ Aluminum Angle, 5083-H111* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 1.00 | 0.00000 | | LAST | 0.00 |
| *Part : 2584049 \ SHAFT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 115.00000 | | AVG | 1,265.00 |
| *Part : 2584452-5083-288 \ Louver, Extrusion, 5083,  Class 1 Armor, 288" Length* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 4.36 | 265.94000 | | LAST | 1,159.50 |
| *Part : 2585062-5 \ BOSS* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 3.09643 | | AVG | 6.19 |
| *Part : 2585062-6 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 27.04929 | | AVG | 81.15 |
| *Part : 2585062-7 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 24.10557 | | AVG | 96.42 |
| *Part : 2585518 \ Handle* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 27.79884 | | AVG | 83.40 |
| *Part : 2586202 \ Bracket, Panel* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 45.94100 | | AVG | 229.71 |
| *Part : 2586229-87 \ Bearing* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 15.00 | 0.77652 | | AVG | 11.65 |
| *Part : 2586458-1 \ BRACKET, GUARD, SAFETY EXHAUST* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 8.00 | 6.39654 | | AVG | 51.17 |
| *Part : 2586458-2 \ BRACKET, GUARD, SAFETY EXHAUST* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 12.00 | 10.67879 | | AVG | 128.15 |
| *Part : 2586458-3 \ GRILL, GUARD, SAFETY EXHAUST* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 32
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 5.00 | 35.81675 | | AVG | 179.08 |
| *Part : 2587943 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 22.00 | 4.93528 | | AVG | 108.58 |
| *Part : 2587944 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| *Part : 2589642-1 \ ANGLE* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 66.70667 | | AVG | 66.71 |
| *Part : 2600181-1 \ Rod, Handle, Brake, Parking* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 12.86846 | | AVG | 25.74 |
| *Part : 2600181-3 \ Washer, Handle, Brake, Parking* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 2.04801 | | AVG | 8.19 |
| *Part : 2600278-6 \ PLATE* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 9.00 | 90.00000 | | AVG | 810.00 |
| *Part : 2600395-2 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 133.79000 | | AVG | 133.79 |
| *Part : 2600395-6 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 112.64501 | | AVG | 675.87 |
| *Part : 2600395-8 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 1,629.66428 | | AVG | 1,629.66 |
| *Part : 2600396-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 905.98267 | | AVG | 905.98 |
| *Part : 2600406-1 \ Lug* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 57.00 | 23.11381 | | AVG | 1,317.49 |
| *Part : 2600415-5 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 37.14250 | | AVG | 37.14 |
| *Part : 2600416-10 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.54 | 89.52324 | | AVG | 585.48 |
| *Part : 2600416-11 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 4.94531 | | AVG | 9.89 |
| *Part : 2600416-12 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 4.00000 | | AVG | 4.00 |
| *Part : 2600416-13 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 30.00 | 39.37555 | | AVG | 1,181.27 |
| *Part : 2600416-14 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 14.00 | 96.50967 | | AVG | 1,351.14 |
| *Part : 2600416-15 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 14.00 | 11.35788 | | AVG | 159.01 |
| *Part : 2600416-16 \ BLOCK* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 41.34893 | | AVG | 124.05 |
| *Part : 2600416-17 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 28.00 | 37.90556 | | AVG | 1,061.36 |
| *Part : 2600416-19 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 65.00 | 20.86098 | | AVG | 1,355.96 |
| *Part : 2600416-20 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 4.00000 | | AVG | 4.00 |
| *Part : 2600416-3 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 13.00 | 262.29763 | | AVG | 3,409.87 |
| *Part : 2600416-4 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 24.00 | 40.00000 | | AVG | 960.00 |
| *Part : 2600416-5 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 84.21500 | | AVG | 168.43 |
| *Part : 2600416-6 \ PLATE* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

Page: 33
Date: 9/9/2020
Time: 11:27:45AM

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 30.00 | 66.89474 | | AVG | 2,006.84 |
| *Part : 2600416-7 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 77.57313 | | AVG | 155.15 |
| *Part : 2600416-9 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 3.93750 | | AVG | 3.94 |
| *Part : 2600428-7 \ STIFFENER* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 42.60087 | | AVG | 85.20 |
| *Part : 2600431-4 \ PLATE* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 2.00 | 15.28600 | | AVG | 30.57 |
| *Part : 2600463-1 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 10.29546 | | AVG | 20.59 |
| *Part : 2600463-2 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 5.36453 | | AVG | 32.19 |
| *Part : 2600464 \ BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 7.00 | 62.47027 | | AVG | 437.29 |
| *Part : 2600544 \ Lug* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 61.00000 | | AVG | 183.00 |
| *Part : 2600929 \ Support* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 486.02000 | | AVG | 486.02 |
| *Part : 2617529-2 \ SUPPORT* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 47.74500 | | AVG | 47.75 |
| *Part : 2619079-2 \ LEG* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 469.41000 | | AVG | 469.41 |
| *Part : 4288138-250C500A \ BOSS, THREADED* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 20.00 | 13.50000 | | LAST | 270.00 |
| *Part : 4309614 \ Hatch, Base Plate* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 1,229.85429 | | LAST | 1,229.85 |
| *Part : 4315638 \ Spacer* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 220.00 | 0.02172 | | AVG | 4.78 |
| *Part : 4322669 \ Mount, Hatch* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 543.00 | 76.62782 | | AVG | 41,608.91 |
| *Part : 4323977 \ Spacer* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 20.00 | 9.00000 | | LAST | 180.00 |
| *Part : 4323978 \ Latch Block* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 458.00 | 98.41967 | | AVG | 45,076.21 |
| *Part : 4323979 \ Rod guide* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 270.00 | 62.91167 | | AVG | 16,986.15 |
| *Part : 4323980 \ Handle, Latch* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 18.00 | 9.13250 | | LAST | 164.39 |
| *Part : 4323981-1 \ Pin* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 23.00 | 18.38594 | | AVG | 422.88 |
| *Part : 4323981-2 \ Pin* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 27.00 | 29.64000 | | AVG | 800.28 |
| *Part : 4323982 \ Shim* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 6,000.00 | 1.39997 | | AVG | 8,399.82 |
| *Part : 4323983 \ Ballistic Cover* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 14.00 | 110.36746 | | AVG | 1,545.14 |
| *Part : 4323987-2 \ End Bracket* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 55.20573 | | AVG | 55.21 |
| *Part : 4323987-4 \ Bar* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 45.08540 | | AVG | 225.43 |
| *Part : 4334613-1 \ BRACKET,SUPPORT* | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 31.45750 | | AVG | 31.46 |
| *Part : 4354264 \ MOUNT, PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 110.49750 | | AVG | 110.50 |
| *Part : 5429049-2 \ 1.50 x1.50 x .190 x 11.350- 5083-H111 Angle* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 24.00 | 14.08681 | | AVG | 338.08 |
| *Part : 6289165 \ Spacer* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 0.25000 | | LAST | 0.25 |
| *Part : 6289433 \ Link Connecting* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 0.01000 | | AVG | 0.02 |
| *Part : 6289438-12_LAP \ Plate, Lifting Eye, .500 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 0.76000 | | LAST | 0.76 |
| *Part : 6289438-14_LAP \ Plate, .500 12560 Cl2* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 131.58833 | | LAST | 131.59 |
| *Part : 6289438-15_LAP \ Plate, .500 12560 Cl2* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 133.27166 | | LAST | 133.27 |
| *Part : 6289438-16_LAP \ Plate, .500 12560 Cl2* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 196.90250 | | LAST | 196.90 |
| *Part : 6289438-17_LAP \ Plate, .500 12560 Cl2* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 147.87166 | | LAST | 147.87 |
| *Part : 6289438-19_LAP \ Bar, .375 SQ Stock* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 15.45138 | | LAST | 139.06 |
| *Part : 6289438-20_LAP \ Bar, .375 SQ Stock* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 15.12483 | | LAST | 30.25 |
| *Part : 6289438-21_LAP \ Bar, .375 SQ Stock* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 14.16965 | | LAST | 14.17 |
| *Part : 6289438-23_LAP \ .375 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 13.00 | 139.94000 | | LAST | 1,819.22 |
| *Part : 6289438-25_LAP \ Plate, .250 46100 Cl1* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 59.20800 | | LAST | 59.21 |
| *Part : 6289438-26_LAP \ Plate,.375 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 71.81000 | | LAST | 71.81 |
| *Part : 6289438-29_LAP \ Plate, .250 46100 Cl1* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 2.92035 | | LAST | 2.92 |
| *Part : 6289438-35_LAP \ Plate, .250  A514, Grade B* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 2.04700 | | AVG | 4.09 |
| *Part : 6289438-37_LAP \ Plate, .438 46100 Cl1* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 19.29241 | | LAST | 19.29 |
| *Part : 6289438-39_LAP \ Bar, .500 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 32.27000 | | LAST | 64.54 |
| *Part : 6289438-42_LAP \ Bar, .750 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 62.34000 | | LAST | 124.68 |
| *Part : 6289438-45_LAP \ TUBING, .750 OD A513 Type 5 Gr 1026* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 2.97000 | | LAST | 14.85 |
| *Part : 6289438-47_LAP \ Plate, .250 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 11.80800 | | LAST | 11.81 |
| *Part : 6289438-50_LAP \ Boss, .500 RD A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 40.00 | 13.28457 | | LAST | 531.38 |
| *Part : 6289438-51_LAP \ Bar, Tap Pad, .625 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 51.18586 | | LAST | 51.19 |
| *Part : 6289438-52_LAP \ Bar, Tap Pad, .625 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 11.35667 | | LAST | 11.36 |
| *Part : 6289438-53_LAP \ Bar, .500 A36* | | | | | | | |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 84.55625 | | LAST | 253.67 |
| *Part : 6289438-65_LAP \ Bar, .750 RD A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 98.00 | 0.71180 | | LAST | 69.76 |
| *Part : 6289438-66_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 0.35966 | | LAST | 0.36 |
| *Part : 6289438-67_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 32.02333 | | LAST | 96.07 |
| *Part : 6289438-68_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 0.40967 | | LAST | 0.82 |
| *Part : 6289438-69_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 0.38576 | | LAST | 0.39 |
| *Part : 6289438-71_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 1.56727 | | LAST | 1.57 |
| *Part : 6289438-72_LAP \ Sheet, .125 A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 17.96334 | | LAST | 71.85 |
| *Part : 6289438-75_LAP \ .250 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 5.16000 | | LAST | 5.16 |
| *Part : 6289438-76_LAP \ Bar, .250 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 4.04300 | | LAST | 4.04 |
| *Part : 6289438-78_LAP \ Plate, .250 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 13.00 | 24.77333 | | LAST | 322.05 |
| *Part : 6289438-80_LAP \ Sheet, .625* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 1.54533 | | LAST | 6.18 |
| *Part : 6289438-82_LAP \ Bar, 1.000 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 75.48792 | | LAST | 75.49 |
| *Part : 6289438-85_LAP \ Plate ASTM A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 1.00233 | | LAST | 1.00 |
| *Part : 6289447-3 \ DETENT. PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 7.00 | 8.70000 | | LAST | 60.90 |
| *Part : 6289466 \ ASSY PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 7.00 | 25.55000 | | LAST | 178.85 |
| *Part : 6289471-1 \ Plate, Door, Exhaust* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 62.63346 | | AVG | 563.70 |
| *Part : 6289471-2 \ Tubing, .688 OD Stock, Door, Exhaust* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| *Part : 6289471-3 \ PLate, .250 STK, Door, Exhaust* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 12.00 | 4.16580 | | AVG | 49.99 |
| *Part : 6289490 \ DECAL* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 8.00 | 3.42000 | | LAST | 27.36 |
| *Part : 6289496 \ DETENT. PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 14.00 | 1.78000 | | LAST | 24.92 |
| *Part : 6289516 \ SWIVEL SCREW CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 14.00 | 8.68000 | | LAST | 121.52 |
| *Part : 6289542 \ Mount, Front, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 208.63875 | | AVG | 1,669.11 |
| *Part : 6289575 \ TURNBUTTON FASTENER* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 14.00 | 7.62000 | | AVG | 106.68 |
| *Part : 6289584-10 \ Plate, .500 Stk, Mantlet, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 4.71333 | | LAST | 14.14 |
| *Part : 6289584-11 \ Bar, .750 Stk, Mantlet, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 138.68834 | | LAST | 832.13 |
| *Part : 6289584-4 \ Plate or Bar, .250 Stk, Mantlet, 50 Cal* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 36
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 1.92500 | | LAST | 3.85 |
| *Part : 6289584-8 \ Bar, 1.250 Dia Stk, Mantlet, 50 Cal* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 5.04990 | | AVG | 15.15 |
| *Part : 6289585-11 \ ANGLE, 2.000 X 1.250 X .250 STK ASTM A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 111.11875 | | AVG | 444.48 |
| *Part : 6289585-14 \ PLATE .4375 STK 46100* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 100.17439 | | AVG | 100.17 |
| *Part : 6289585-4 \ PLATE, .375 A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 86.96888 | | AVG | 86.97 |
| *Part : 6289585-6 \ PLATE, .1875 ASTM A569 or ASTM A366* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 2.00515 | | AVG | 4.01 |
| *Part : 6289585-7 \ PLATE, .1875 ASTM A569 or ASTM A366* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 5.89565 | | AVG | 5.90 |
| *Part : 6289585-8 \ PLATE, .1875 ASTM A569 or ASTM A366* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 1.24734 | | AVG | 1.25 |
| *Part : 6289585-9 \ PLATE, .1875 ASTM A569 or ASTM A366* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 3.25055 | | AVG | 13.00 |
| *Part : 6289588-1 \ Tubing* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 77.00000 | | LAST | 77.00 |
| *Part : 6289597 \ 40MM SERVICE COVER SEAL* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 7.00 | 15.00000 | | LAST | 105.00 |
| *Part : 6289601 \ PIN, FRONT, 40 MM* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 14.00 | 80.00000 | | LAST | 1,120.00 |
| *Part : 6289606 \ Screw, Verticle Adjustment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 64.39655 | | AVG | 643.97 |
| *Part : 6289608 \ Screw Asimuth* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 8.01616 | | AVG | 48.10 |
| *Part : 6289609 \ Spacer Adjustment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 0.25878 | | AVG | 1.29 |
| *Part : 6289611 \ Nut, Asimuth* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 5.00 | 146.00000 | | AVG | 730.00 |
| *Part : 6289672 \ 40MM REAR MOUNT PIN* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 28.00 | 14.00000 | | LAST | 392.00 |
| *Part : 6289675 \ Split Ring, 1.25" Tempered Nickle Plated* | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 35.00 | 0.00000 | | AVG | 0.00 |
| *Part : 6289693-1 \ PLATE .625 A514 Grade B* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 16.00 | 28.53030 | | AVG | 456.48 |
| *Part : 6289693-10 \ SHEET .1189 (11GA) ASTM A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 21.00851 | | AVG | 231.09 |
| *Part : 6289693-11 \ PLATE 1.750 304 Stainless Steel* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 59.01936 | | AVG | 295.10 |
| *Part : 6289693-13 \ PLATE .1875 A514 Grade B* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 42.00 | 18.05240 | | AVG | 758.20 |
| *Part : 6289693-15 \ SHEET .1189 (11GA) ASTM A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 5.70968 | | AVG | 57.10 |
| *Part : 6289693-16 \ SHEET .1793 (7 GA) ASTM A1011* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 54.00 | 2.64774 | | AVG | 142.98 |
| *Part : 6289693-17 \ PLATE .250 A514 Grade B* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 2.96445 | | AVG | 29.64 |
| *Part : 6289693-20 \ BAR 1.250 Round ASTM A36* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 18.00 | 2.67097 | | LAST | 48.08 |
| *Part : 6289693-21 \ BAR 1.250 Round ASTM A36* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 37
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 19.00 | 7.34742 | | LAST | 139.60 |
| **Part : 6289693-22 \ SHEET .1793 (7 GA) ASTM A1011** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 19.00 | 2.90071 | | LAST | 55.11 |
| **Part : 6289693-23 \ BAR .875 Round ASTM A36** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 19.00 | 5.10968 | | LAST | 97.08 |
| **Part : 6289693-24 \ SHEET .1793 (7 GA) ASTM A1011** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 19.00 | 1.78107 | | LAST | 33.84 |
| **Part : 6289693-4 \ PLATE .375 ASTM A36** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 19.00 | 5.07806 | | AVG | 96.48 |
| **Part : 6289693-6 \ BAR .500 Round ASTM A36** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 3.81822 | | LAST | 38.18 |
| **Part : 6289693-7 \ BAR .250 Round ASTM A36** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 17.00 | 3.93193 | | AVG | 66.84 |
| **Part : 6289693-SA3 \ Mantlet Drum, Sub Weldment 3** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 19.00 | 478.92036 | | AVG | 9,099.49 |
| **Part : 6289693-SA4 \ Mantlet Housing, Sub Weldment 4** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 15.00 | 225.13481 | | AVG | 3,377.02 |
| **Part : 6289694-1 \ Plate, .625 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 9.16709 | | AVG | 27.50 |
| **Part : 6289694-3 \ Plate, .188 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 14.44214 | | LAST | 57.77 |
| **Part : 6289694-5 \ SHEET .1189 (11GA) ASTM A1011** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 106.15000 | | LAST | 424.60 |
| **Part : 6289694-6 \ Plate, .188 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 10.45581 | | AVG | 31.37 |
| **Part : 6289694-7 \ TAB .250 ASTM A36** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 8.83667 | | AVG | 17.67 |
| **Part : 6289695 \ Cover. Extension, 40mm** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 6.00 | 62.92751 | | AVG | 377.57 |
| Plant 4 / Plant 4 | P015 | M | 16.00 | 62.92751 | | AVG | 1,006.84 |
| *Part 6289695 Subtotal :* | | | *22.00* | | | | *1,384.41* |
| **Part : 6289695-1 \ PLATE .1875 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 0.00000 | | LAST | 0.00 |
| **Part : 6289695-2 \ PLATE.125 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 9.36833 | | LAST | 103.05 |
| **Part : 6289695-3 \ PLATE.125 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 16.93000 | | LAST | 186.23 |
| **Part : 6289695-4 \ PLATE.125 A514 Grade B** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 30.00 | 6.45072 | | LAST | 193.52 |
| **Part : 6289696 \ Sevice Cover, 40mm** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 36.95913 | | AVG | 36.96 |
| **Part : 6289696-2 \ SHEET .1189 (11GA) ASTM A1011** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 7.00 | 15.50250 | | LAST | 108.52 |
| **Part : 6289696-3 \ SHEET .1189 (11GA) ASTM A1011** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 28.60929 | | LAST | 85.83 |
| **Part : 6289708-RAW \ Footman Loop (25 Loops Per Length)** | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 19.00 | 9.50000 | | AVG | 180.50 |
| **Part : 6289750 \ FASTENER CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 5.00 | 10.25000 | | LAST | 51.25 |
| **Part : 6289752 \ HOOK TYPE FASTENER CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 180.00 | 0.00000 | | LAST | 0.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 38
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| *Part : 6289795-2 \ ANTI-RATTLE STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 0.18 | 0.00000 | | LAST | 0.00 |
| *Part : 6289801 \ SEAL* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 7.00 | 15.00000 | | LAST | 105.00 |
| *Part : 7004074 \ Spring* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 79.51186 | | AVG | 238.54 |
| *Part : 7004078 \ Arm Weldment* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 4.00 | 154.01072 | | AVG | 616.04 |
| *Part : 7004079 \ Plate, Arm Weldment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 12.61000 | | AVG | 113.49 |
| *Part : 7004080 \ Clevis, Arm Weldment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 30.57760 | | AVG | 30.58 |
| *Part : 7004081 \ Clip Handle, Arm Weldment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 31.00 | 80.18271 | | AVG | 2,485.66 |
| *Part : 7004083 \ Cam Weldment* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 116.36744 | | AVG | 349.10 |
| *Part : 7004084 \ Chain* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 16.90000 | | AVG | 50.70 |
| *Part : 7004087 \ Piston, Weldment* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 1.00 | 174.76059 | | AVG | 174.76 |
| *Part : 7004090 \ Shaft* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 30.00 | 22.00000 | | LAST | 660.00 |
| *Part : 7004091 \ Spacer* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 5.10204 | | AVG | 45.92 |
| *Part : 7004093 \ Tab, Arm* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 14.25616 | | AVG | 42.77 |
| *Part : 7004094 \ Piston Slide* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 5.00 | 298.17971 | | AVG | 1,490.90 |
| *Part : 7004096 \ Tab, Upper* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 16.22638 | | AVG | 97.36 |
| *Part : 7004097 \ Drum, Spring* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 10.00 | 10.06260 | | AVG | 100.63 |
| *Part : 7004098 \ Tab, Lower* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 6.38762 | | AVG | 12.78 |
| *Part : 7004099 \ Tab, Chain* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 48.00 | 20.38254 | | AVG | 978.36 |
| *Part : 7004100 \ Cover Tab* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 47.00 | 9.75000 | | LAST | 458.25 |
| *Part : 7004102 \ Handle* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 20.76000 | | AVG | 20.76 |
| *Part : 7004105 \ Plate, Top* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 3.00 | 6.47000 | | AVG | 19.41 |
| *Part : 7004107 \ Plate, Side* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 3.00 | 6.47000 | | AVG | 19.41 |
| *Part : 7004108 \ End Cap* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 1.29205 | | AVG | 1.29 |
| *Part : 7004116 \ Stud Plate* | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 42.00 | 9.34378 | | AVG | 392.44 |
| *Part : 7004117 \ Plate Assembly* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 58.62000 | | AVG | 58.62 |
| *Part : 7004119 \ Left Plate Assembly* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 69.52487 | | AVG | 139.05 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| *Part : 7010010-1 \ Expanded Metal* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 180.88000 | | LAST | 1,085.28 |
| *Part : 7010010-10 \ .250 x 1.00 x 26.00 - 304L Stainless Steel Flat Bar ASTM A240/240M* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 1.00 | 9.70000 | | LAST | 9.70 |
| *Part : 7010010-3 \ End Strap* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 627.47000 | | LAST | 627.47 |
| *Part : 7010010-4 \ Bumper Strap* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 422.74000 | | LAST | 422.74 |
| *Part : 7010010-6 \ Rib* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 174.43000 | | LAST | 174.43 |
| *Part : 7010010-7 \ Rib* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 75.88000 | | LAST | 75.88 |
| *Part : 7010975-2 \ Thread, Metallic, Non-Skid, Cover, Lower, APU* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 46.50479 | | AVG | 372.04 |
| *Part : 7019307 \ PIN, STRAIGHT, HEADED, MODIFIED* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 29.62200 | | AVG | 88.87 |
| *Part : 7019421 \ MOUNT, ELASTOMERIC* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 24.00 | 135.75000 | | AVG | 3,258.00 |
| *Part : 7019511-SUB1 \ 7019511-SUB1* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 217.80000 | | AVG | 871.20 |
| *Part : 7019530-01 \ PAD, RUBBER, ISOLATOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 2.00000 | | AVG | 6.00 |
| *Part : 7019530-02 \ PAD, RUBBER, ISOLATOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 2.20000 | | AVG | 6.60 |
| *Part : 7019530-03 \ PAD, RUBBER, ISOLATOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 3.20000 | | AVG | 9.60 |
| *Part : 7019555 \ MOUNT, MAIN, UPS* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 3,196.44000 | | AVG | 3,196.44 |
| *Part : 7019555-1 \ SUPPORT, BOTTOM, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 53.14680 | | AVG | 265.73 |
| *Part : 7019555-10 \ PLATE, VERTICAL, RIGHT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 25.00000 | | AVG | 50.00 |
| *Part : 7019555-11 \ PLATE, COVER, LEFT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 35.99750 | | AVG | 72.00 |
| *Part : 7019555-12 \ HINGE, BAR, CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 173.33167 | | AVG | 346.66 |
| *Part : 7019555-13 \ SUPPORT, MIDDLE, RIGHT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 96.36000 | | AVG | 96.36 |
| *Part : 7019555-14 \ SUPPORT, LOWER, RIGHT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 130.00000 | | AVG | 130.00 |
| *Part : 7019555-15 \ BLOCK, LOCATOR, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 8.00 | 0.00000 | | AVG | 0.00 |
| *Part : 7019555-16 \ PLATE, MAIN, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 87.16083 | | AVG | 174.32 |
| *Part : 7019555-17 \ BOSS, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 5.48250 | | AVG | 21.93 |
| *Part : 7019555-2 \ PLATE, TOP, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 25.00000 | | AVG | 50.00 |
| *Part : 7019555-3 \ PLATE, COVER, RIGHT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 58.46911 | | AVG | 175.41 |
| *Part : 7019555-4 \ SUPPORT, BOTTOM, RIGHT, MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 55.06000 | | AVG | 55.06 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 40
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| **Part : 7019555-5 \ PLATE, SUPPORT, VERTICAL, LEFT, MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 68.41167 | | AVG | 136.82 |
| **Part : 7019555-7 \ PLATE, SUPPORT, VERTICAL, RIGHT,  MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 87.70001 | | AVG | 175.40 |
| **Part : 7019555-8 \ PLATE, SUPPORT, REAR, MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 26.13591 | | AVG | 130.68 |
| **Part : 7019555-9 \ PLATE, VERTICAL, LEFT, MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 40.00750 | | AVG | 80.02 |
| **Part : 7019562-1 \ PLATE, ISOLATOR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 156.14834 | | AVG | 312.30 |
| **Part : 7019562-2 \ HINGE, ISOLATOR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 130.00000 | | AVG | 650.00 |
| **Part : 7019563 \ BAR, MOUNT, LOCK** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 99.06500 | | AVG | 297.20 |
| **Part : 7019572 \ PAD, CENTER, ISOLATOR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 23.80000 | | AVG | 71.40 |
| **Part : 7019589 \ STRIKE, OUTLET AIR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 17.12100 | | AVG | 34.24 |
| **Part : 7019589-BAR \ .1875 x .750 x 96 SAE 1008 Spec QQ-S-698** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 13.28 | 43.64280 | | AVG | 579.58 |
| **Part : 7019591-3 \ EAR, OUTLET AIR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 219.01375 | | AVG | 876.06 |
| **Part : 7099128 \ STRAP** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 18.00 | 3.29384 | | AVG | 59.29 |
| **Part : 7525284 \ Strap** | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 5.00 | 35.00000 | | AVG | 175.00 |
| **Part : 8684296 \ STUD** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 6.00 | 3.50000 | | AVG | 21.00 |
| **Part : 949AQ-1400 \ Isolator Strap** | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 5.00 | 54.83333 | | AVG | 274.17 |
| **Part : APIM08052 \ BLOCK, REAR DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 294.23685 | | AVG | 294.24 |
| **Part : APIM14063 \ Adapter, 1/2" Tube-Fuel Transfer** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 91.99000 | | AVG | 91.99 |
| **Part : APIM72039 \ SHIM, LOCKING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 7.00 | 7.27428 | | AVG | 50.92 |
| **Part : M12133/2-125 \ SPRING TENSION WASHER** | | | | | | | |
| Plant 1 / Plant 1 | P015 | P | 48.00 | 1.05000 | | LAST | 50.40 |
| **Part : PPIM02503 \ PLATE, SUPPORT, TRAVEL LOCK, VERTICAL** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 8.00 | 61.20332 | | AVG | 489.63 |
| **Part : PPIM02593 \ PLATE, SUPPORT, TRAVEL LOCK, HORIZONTAL** | | | | | | | |
| Plant 1 / Plant 1 | P015 | M | 5.00 | 115.15380 | | AVG | 575.77 |
| **Part : PPIM75099 \ SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 9.24774 | | AVG | 36.99 |
| **Part : RVX00278 \ Shear Plate** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 14.12944 | | AVG | 42.39 |
| **Part : RVX00279 \ Gusset** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 4.98125 | | AVG | 19.93 |
| **Part : RVX00280-1 \ Gusset** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 4.00 | 14.66290 | | AVG | 58.65 |
| **Part : RVX00280-3 \ Gusset** | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 5.00 | 11.48333 | | AVG | 57.42 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 41
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P015 \ INV WIP Components BAE** | | | | | | | |
| *Part : RVX00281 \ Plate* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 3.00 | 73.62672 | | AVG | 220.88 |
| *Part : RVX00286 \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 5.24551 | | LAST | 10.49 |
| *Part : RVX00287 \ Block* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 10.00 | 78.44305 | | LAST | 784.43 |
| *Part : RVX00289 \ Gusset* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 23.00 | 7.52759 | | AVG | 173.13 |
| *Part : RVX00577-1 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 13.00 | 26.81000 | | LAST | 348.53 |
| *Part : RVX00577-3 \ BAR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 39.00 | 3.23095 | | AVG | 126.01 |
| *Part : RVX00594-1 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 2.00 | 0.01000 | | AVG | 0.02 |
| *Part : RVX04020 \ Rear support, Winch support* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 7.00 | 115.77400 | | LAST | 810.42 |
| *Part : RVX10001-2 \ PLATE, APPLIQUE ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 1.00 | 413.72416 | | AVG | 413.72 |
| *Part : RVX10009 \ Plate, Applique Armor-Right Hand Side* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 2.00 | 582.85500 | | AVG | 1,165.71 |
| *Part : RVX10013-12 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 1.00 | 1.96000 | | LAST | 1.96 |
| *Part : RVX10013-15 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 8.00 | 0.22250 | | LAST | 1.78 |
| *Part : RVX10013-16 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 12.00 | 1.70000 | | LAST | 20.40 |
| *Part : RVX10013-2 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 8.00 | 0.44500 | | AVG | 3.56 |
| *Part : RVX10013-22 \ STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 47.00 | 1.96000 | | AVG | 92.12 |
| *Part : RVX10013-4 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 1.00 | 3.08000 | | LAST | 3.08 |
| *Part : RVX10013-6 \ Strip, MTG, Applique Armor* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 10.00 | 6.18000 | | LAST | 61.80 |
| *Part : RVX10013-8 \ STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | P | 2.00 | 21.37000 | | LAST | 42.74 |
| *Part : RVX10013-9 \ STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 9.00 | 4.15000 | | LAST | 37.35 |
| *Part : RVX10077 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P015 | M | 11.00 | 154.29875 | | LAST | 1,697.29 |
| | | | | | Part Class P015 Subtotal : | | **219,892.21** |
| **Class : P016 \ INV WIP Components Arconic** | | | | | | | |
| **Class : P017 \ INV WIP Components Caterpillar** | | | | | | | |
| **Class : p019 \ INV WIP Components Kuka** | | | | | | | |
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20020302665 \ SEAL PISTON FOR COVER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 193.00 | 10.31514 | | AVG | 1,990.82 |
| *Part : 20021801447 \ LIFTING RING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 263.00 | 8.75000 | | AVG | 2,301.25 |
| *Part : 20021801448 \ CAP FOR LIFTING RING* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 42
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 263.00 | 2.67000 | | AVG | 702.21 |
| *Part : 20221819695 \ WING COMPARTMENT LATCH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 1,191.00 | 8.00000 | | AVG | 9,528.00 |
| *Part : 20320300518 \ TUBE CLAMP 2* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2,780.00 | 1.76891 | | AVG | 4,917.57 |
| *Part : 20340650004 \ SEAL COVER FOR REFILLING CAP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 206.00 | 30.93199 | | AVG | 6,371.99 |
| *Part : 20340650107 \ SPRING TO UNLOAD PRESSURE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 501.00 | 1.65000 | | AVG | 826.65 |
| *Part : 20340650108 \ PRESSURE RELIEF PISTON* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 170.00 | 18.23280 | | AVG | 3,099.58 |
| *Part : 20343335336 \ OIL CAP M27X2* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 98.00 | 43.20854 | | AVG | 4,234.44 |
| *Part : 20343335337 \ SEALING DISK* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 106.00 | 1.25000 | | AVG | 132.50 |
| *Part : 20440651340 \ CAP FOR REFILLING REAR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 12.00 | 564.07906 | | AVG | 6,768.95 |
| *Part : 20440651341 \ BODY CAP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 16.00 | 268.00000 | | AVG | 4,288.00 |
| *Part : 20440651343 \ HANDLE FOR CAP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 270.00 | 46.68090 | | AVG | 12,603.84 |
| *Part : 20440651344 \ UPPER SEAL FOR CAP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 212.00 | 25.74645 | | AVG | 5,458.25 |
| *Part : 20441450607 \ Fuel Tank Bracket Base* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 167.00 | 18.58735 | | AVG | 3,104.09 |
| *Part : 20441450617 \ Flange - Pipe Outlet* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 42.17250 | | AVG | 337.38 |
| *Part : 20441450618 \ Flange - Pump* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -2.00 | 1,117.18250 | | LAST | -2,234.37 |
| *Part : 20441450620 \ Fitting 1/2" NPTF* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 43.00 | 12.54348 | | AVG | 539.37 |
| *Part : 20441450630 \ Drainage Outlet Fitting* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 63.00 | 35.50000 | | LAST | 2,236.50 |
| *Part : 20441450633 \ Spacer - Main Harness* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 458.00 | 7.40155 | | AVG | 3,389.91 |
| *Part : 20441450635 \ Flange Sensor Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 251.31241 | | AVG | 502.62 |
| *Part : 20441450669 \ Spacer - Grounding Wire* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 35.00 | 8.70345 | | AVG | 304.62 |
| *Part : 20441450675 \ Bushing For Rubber Damper* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 4,319.00 | 8.44709 | | AVG | 36,482.98 |
| Plant 4 / Plant 4 | P020 | M | 518.00 | 8.44709 | | AVG | 4,375.59 |
| Part 20441450675 Subtotal : | | | 4,837.00 | | | | 40,858.57 |
| *Part : 20441450678 \ Fuel Pump Flexible Hose* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 13.00 | 30.66254 | | AVG | 398.61 |
| *Part : 20441450694 \ Clamp,Welded* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 5.00 | 40.00000 | | AVG | 200.00 |
| *Part : 20455860152 \ LATCH SPRING CATCH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 521.00 | 3.67000 | | AVG | 1,912.07 |
| *Part : 20608051608 \ HINGE 840 3"* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 67.00 | 6.27000 | | AVG | 420.09 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 43
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20618851002 \ ID TAG* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 132.00 | 2.67000 | | AVG | 352.44 |
| *Part : 20618851010 \ ROOF BASKET ASSEMBLY- HARNESS DOORS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851025 \ BODY- WELDING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851026 \ HOME 1* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 3.00 | 17.45201 | | AVG | 52.36 |
| *Part : 20618851027 \ HOME 2* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 6.00 | 8.09375 | | AVG | 48.56 |
| *Part : 20618851100 \ REAR RIGHT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851120 \ FRONT LEFT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851121 \ WELDING- RIGHT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 416.20334 | | AVG | 416.20 |
| *Part : 20618851130 \ REAR RIGHT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851131 \ WELDING- REAR DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 134.19999 | | AVG | 134.20 |
| *Part : 20618851140 \ FRONT RIGHT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851141 \ WELDING- RIGHT DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 51.48667 | | AVG | 51.49 |
| *Part : 20618851145 \ SERVICE DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851147 \ PLATE FOR SCREW* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 3.38200 | | AVG | 6.76 |
| *Part : 20618851150 \ FRONT RIGHT DOOR FOR HARNESS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851151 \ WELDING- FRONT LEFT COVER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 71.67000 | | AVG | 71.67 |
| *Part : 20618851152 \ UPPER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 2.58571 | | AVG | 2.59 |
| *Part : 20618851160 \ FRONT RIGHT HARNESS DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851161 \ WELDING- FRONT RIGHT COVER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 267.35334 | | AVG | 267.35 |
| *Part : 20618851170 \ MIDDLE LEFT DOOR FOR HARNESS 1* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851180 \ MIDDLE RIGHT DOOR FOR HARNESS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851190 \ MIDDLE LEFT DOOR FOR HARNESS 2* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20618851191 \ WELDING- LEFT HARNESS COVER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 561.82000 | | AVG | 561.82 |
| *Part : 20618851193 \ SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 15.91850 | | AVG | 127.35 |
| *Part : 20618851194 \ FILLING PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 12.41714 | | AVG | 49.67 |
| *Part : 20618851200 \ MIDDLE RIGHT HARNESS DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 44
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| **Part : 20618851201 \ WELDING- RIGHT HARNESS COVER** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 520.89667 | | AVG | 520.90 |
| **Part : 20618851203 \ FILLING PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 3.00 | 7.57167 | | AVG | 22.72 |
| **Part : 20618851210 \ REAR RIGHT HARNESS DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| **Part : 20618851211 \ REAR COVER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 2.42428 | | AVG | 2.42 |
| **Part : 20618851220 \ REAR LEFT HARNESS DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| **Part : 20618851240 \ BARS LOCK PIN** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 49.06166 | | AVG | 98.12 |
| **Part : 20618851243 \ INSERT** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 17.51100 | | AVG | 70.04 |
| **Part : 20618851250 \ REAR RIGHT BAR** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -6.00 | 0.00000 | | AVG | 0.00 |
| **Part : 20618851251 \ WELDING- SIDE BAR** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 246.85500 | | AVG | 493.71 |
| **Part : 20618851255 \ ROD FOR SCREWS** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 264.00 | 22.38759 | | AVG | 5,910.32 |
| **Part : 20618851270 \ REAR MIDDLE BARS** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| **Part : 20618851272 \ ROD 3** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 20.00 | 8.68032 | | AVG | 173.61 |
| **Part : 20618851273 \ MOUNTING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 0.36354 | | AVG | 0.36 |
| **Part : 20618851280 \ FRONT BARS** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| **Part : 20618851283 \ ROD 2** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 14.82563 | | AVG | 14.83 |
| **Part : 20618851400 \ ROOF BASKET COVER** | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 64.00 | 281.00000 | | AVG | 17,984.00 |
| **Part : 20640651001 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 271.00 | 2.04000 | | AVG | 552.84 |
| **Part : 20640651002 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 269.00 | 2.04000 | | AVG | 548.76 |
| **Part : 20640651003 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 266.00 | 1.19260 | | AVG | 317.23 |
| **Part : 20640651004 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 271.00 | 2.04000 | | AVG | 552.84 |
| **Part : 20640651005 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 272.00 | 2.04000 | | AVG | 554.88 |
| **Part : 20640651006 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 271.00 | 2.04000 | | AVG | 552.84 |
| **Part : 20640651007 \ ID TAG** | | | | | | | |
| Plant 1 / Plant 1 | P020 | P | 266.00 | 1.18426 | | AVG | 315.01 |
| **Part : 20640651012 \ CAN PROTECTION** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 30.00 | 2.52309 | | AVG | 75.69 |
| **Part : 20640651110 \ REAR FUEL TANK - WELDING - LH** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 1.00 | 10,183.78000 | | AVG | 10,183.78 |
| **Part : 20640651112 \ PLATE 1 - LH** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 1.00 | 187.36446 | | AVG | 187.36 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20640651112 \ PLATE 1 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 19.00 | 187.36446 | | AVG | 3,559.92 |
| *Part 20640651112 Subtotal :* | | | *20.00* | | | | *3,747.28* |
| | | | | | | | |
| *Part : 20640651113 \ PLATE 2 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 294.40691 | | AVG | 3,827.29 |
| *Part : 20640651114 \ PLATE 3 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 21.00 | 595.56584 | | AVG | 12,506.88 |
| *Part : 20640651117 \ DRAIN PORT BUSHING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 43.00 | 42.53249 | | AVG | 1,828.90 |
| *Part : 20640651118 \ PLATE 4 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 365.40185 | | AVG | 1,461.61 |
| *Part : 20640651119 \ BASE FOR SUPPORT BAZO* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 17.00 | 273.91201 | | AVG | 4,656.50 |
| *Part : 20640651120 \ BASE FOR SUPPORT BAZOOKA PLATE - LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 9.00 | 496.54500 | | AVG | 4,468.91 |
| *Part : 20640651122 \ COMPLEMENTARY PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 29.00 | 24.91628 | | AVG | 722.57 |
| *Part : 20640651123 \ REAR BASE FOR REAR FUEL TANK - WELDING - LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 2.00 | 820.59786 | | AVG | 1,641.20 |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 820.59786 | | AVG | 6,564.78 |
| *Part 20640651123 Subtotal :* | | | *10.00* | | | | *8,205.98* |
| | | | | | | | |
| *Part : 20640651124 \ REAR BASE FOR REAR FUEL* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 5.00 | 505.75800 | | AVG | 2,528.79 |
| *Part : 20640651125 \ PLATE 5 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 347.81904 | | AVG | 347.82 |
| *Part : 20640651126 \ PLATE 6 - LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 4.00 | 292.50656 | | AVG | 1,170.03 |
| Plant 4 / Plant 4 | P020 | M | 12.00 | 292.50656 | | AVG | 3,510.08 |
| *Part 20640651126 Subtotal :* | | | *16.00* | | | | *4,680.11* |
| | | | | | | | |
| *Part : 20640651127 \ PLATE 7 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 18.00 | 189.81542 | | AVG | 3,416.68 |
| *Part : 20640651128 \ BASE FOR LEFT REAR WINGS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 84.00 | 11.04636 | | AVG | 927.89 |
| *Part : 20640651131 \ REAR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 16.00 | 334.79173 | | AVG | 5,356.67 |
| *Part : 20640651133 \ BUSH TANK FOR APU* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 38.00 | 39.56000 | | AVG | 1,503.28 |
| *Part : 20640651135 \ FLANGE FOR VALVE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 41.00 | 53.23525 | | AVG | 2,182.65 |
| *Part : 20640651137 \ FRONT TANK COVER - CORNER -LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 42.00 | 32.51108 | | AVG | 1,365.47 |
| *Part : 20640651138 \ FRONT TANK COVER - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 38.00 | 17.88000 | | AVG | 679.44 |
| *Part : 20640651139 \ TANK COVER RIGHT AND LEFT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 31.00 | 11.37481 | | AVG | 352.62 |
| *Part : 20640651140 \ TOP PLATE - WELDING - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 46.00 | 506.75001 | | AVG | 23,310.50 |
| *Part : 20640651141 \ TOP PLATE - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 35.00 | 388.93750 | | AVG | 13,612.81 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20640651142 \ UPPER REAR FLANGE - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 3.00 | 123.27336 | | AVG | 369.82 |
| *Part : 20640651143 \ UPPER FRONT FLANGE - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 41.00 | 221.07479 | | AVG | 9,064.07 |
| *Part : 20640651144 \ ELEVATION BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 167.00 | 17.60000 | | AVG | 2,939.20 |
| *Part : 20640651145 \ SECURING PAWL FOR STRIN* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 38.00 | 136.91467 | | AVG | 5,202.76 |
| *Part : 20640651146 \ TIN FOR PAWL SIREN* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 6.00 | 34.43700 | | AVG | 206.62 |
| *Part : 20640651148 \ PIN FOR TACTIC SIGNPOST* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 45.00 | 13.00000 | | AVG | 585.00 |
| *Part : 20640651149 \ SEAL FOR FRONT SYSTEM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 217.00 | 62.08847 | | AVG | 13,473.20 |
| *Part : 20640651153 \ REAR COVER FOR REAR TANK - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 50.00 | 44.80550 | | AVG | 2,240.28 |
| *Part : 20640651155 \ CONNECTOR HOUSING FOR FUEL PUMP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 92.00 | 23.75441 | | AVG | 2,185.41 |
| *Part : 20640651156 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 110.00 | 7.87791 | | AVG | 866.57 |
| *Part : 20640651157 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 44.00 | 11.54129 | | AVG | 507.82 |
| *Part : 20640651159 \ SEAL FOR REAR SYSTEM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 224.00 | 43.15078 | | AVG | 9,665.77 |
| *Part : 20640651162 \ STAND FOR FUEL SYSTEM - WELDING - LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 4.00 | 748.17857 | | AVG | 2,992.71 |
| *Part : 20640651163 \ FRONT COVER FOR REAR TANK - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 50.00 | 40.43260 | | AVG | 2,021.63 |
| *Part : 20640651164 \ THREADED FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 100.00 | 190.93554 | | AVG | 19,093.55 |
| *Part : 20640651167 \ STAND FOR PUMPS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 192.00 | 32.71030 | | AVG | 6,280.38 |
| *Part : 20640651168 \ STRENGTHEN FOR STAND* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 83.00 | 14.46584 | | AVG | 1,200.66 |
| *Part : 20640651169 \ LIFTING HANDLE* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 156.00 | 2.80339 | | AVG | 437.33 |
| Plant 4 / Plant 4 | P020 | M | -7.00 | 2.80339 | | AVG | -19.62 |
| *Part  20640651169 Subtotal :* | | | *156.00* | | | | *437.33* |
| Negative Balances Subtotal : | | | -7.00 | | | | -19.62 |
| Net Value Subtotal : | | | 149.00 | | | | 417.71 |
| *Part : 20640651170 \ WELDED PUMP HOLDER* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 2.00 | 102.32500 | | AVG | 204.65 |
| Plant 4 / Plant 4 | P020 | M | -4.00 | 102.32500 | | AVG | -409.30 |
| *Part  20640651170 Subtotal :* | | | *2.00* | | | | *204.65* |
| Negative Balances Subtotal : | | | -4.00 | | | | -409.30 |
| Net Value Subtotal : | | | -2.00 | | | | -204.65 |
| *Part : 20640651171 \ FUEL PUMP BRACE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 99.00 | 2.38458 | | AVG | 236.07 |
| *Part : 20640651172 \ WELDED BRACE* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 7.00 | 36.62000 | | AVG | 256.34 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 47
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20640651173 \ PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 99.00 | 0.80763 | | AVG | 79.96 |
| *Part : 20640651175 \ STRENGHTEN FLANK* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 96.00 | 1.52000 | | AVG | 145.92 |
| *Part : 20640651176 \ FLANGE FOR BREATHER MECHANISM 1* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 40.00 | 123.56439 | | AVG | 4,942.58 |
| *Part : 20640651177 \ SEAL 1* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 210.00 | 21.10595 | | AVG | 4,432.25 |
| *Part : 20640651179 \ FORTIFY ENGLE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 384.00 | 2.80515 | | AVG | 1,077.18 |
| *Part : 20640651181 \ HOSE 1/2" (RH-1)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 43.00 | 79.66000 | | AVG | 3,425.38 |
| *Part : 20640651182 \ HOSE 1/2" (RH-2)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 44.00 | 69.49524 | | AVG | 3,057.79 |
| *Part : 20640651183 \ HOSE 1/2" (LH-1)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 46.00 | 35.92000 | | AVG | 1,652.32 |
| *Part : 20640651184 \ HOSE 1/2" (LH-2)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 46.00 | 48.71000 | | AVG | 2,240.66 |
| *Part : 20640651185 \ HOSE 1/2" (RH-3)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 45.00 | 95.44000 | | AVG | 4,294.80 |
| *Part : 20640651191 \ FLANGE FOR BREATHER MECHANISM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 425.00000 | | AVG | 850.00 |
| *Part : 20640651192 \ SEAL FOR BREATHER MECHANISM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 226.00 | 19.83536 | | AVG | 4,482.79 |
| *Part : 20640651193 \ EXTERNAL CONNECTION NIPPLE FOR BREATHER MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 102.00 | 43.00000 | | AVG | 4,386.00 |
| *Part : 20640651194 \ HOSE FOR BREATHER MECHANISM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 93.00 | 27.00000 | | AVG | 2,511.00 |
| *Part : 20640651222 \ SLIDING SLEEVE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 1.00 | 42.21000 | | AVG | 42.21 |
| *Part : 20640651223 \ SPINDLE FOR LOCKING MECHANISM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 4.00 | 230.00000 | | AVG | 920.00 |
| *Part : 20640651224 \ LOCKING HANDLE - ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 2.00 | 283.80785 | | AVG | 567.62 |
| *Part : 20640651227 \ LOCKING HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 4.00 | 50.00000 | | AVG | 200.00 |
| *Part : 20640651229 \ LOCKING PIN CATCH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 91.00 | 144.68700 | | AVG | 13,166.52 |
| *Part : 20640651261 \ REAR COVER - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 12.00 | 35.70103 | | AVG | 428.41 |
| *Part : 20640651264 \ COVER UP 2 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 22.00 | 3.99935 | | AVG | 87.99 |
| *Part : 20640651265 \ BEAM LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 43.00 | 199.11363 | | AVG | 8,561.89 |
| *Part : 20640651266 \ COVER UP 1 - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 3.02960 | | AVG | 39.38 |
| *Part : 20640651267 \ SOCKET FOR SEAL - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 19.35437 | | AVG | 251.61 |
| *Part : 20640651268 \ CABLE PROTECTOR - 2* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 106.00 | 7.56635 | | AVG | 802.03 |
| *Part : 20640651270 \ SMALL DOOR - LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 5.00 | 474.62725 | | AVG | 2,373.14 |

**Lapeer Industries, Inc.**
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20640651271 \ SPRING PROTECTOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 83.00 | 5.60027 | | AVG | 464.82 |
| *Part : 20640651273 \ THREADED BASE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 405.00 | 34.36587 | | AVG | 13,918.18 |
| *Part : 20640651274 \ SMALL DOOR - ASSEMBLY - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 17.00 | 409.12999 | | AVG | 6,955.21 |
| *Part : 20640651275 \ SMALL DOOR - WELDED- LH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 10.00 | 293.26834 | | AVG | 2,932.68 |
| *Part : 20640651276 \ NETHER PLATE - SMALL DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 83.00 | 11.32114 | | AVG | 939.65 |
| *Part : 20640651277 \ UPPER PLATE - SMALL DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 78.00 | 5.10976 | | AVG | 398.56 |
| *Part : 20640651278 \ COVER PLATE - SHORT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 60.00 | 11.94852 | | AVG | 716.91 |
| *Part : 20640651279 \ COVER PLATE - LONG* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 75.00 | 1.86765 | | AVG | 140.07 |
| *Part : 20640651280 \ BIG DOOR - LH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 6.00 | 107.42099 | | AVG | 644.53 |
| *Part : 20640651281 \ SHIELD PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 102.00 | 4.05416 | | AVG | 413.52 |
| *Part : 20640651282 \ NETHER PLATE - SMALL DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 18.08655 | | AVG | 144.69 |
| *Part : 20640651284 \ UPPER PLATE - BIG DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 38.00 | 6.80477 | | AVG | 258.58 |
| *Part : 20640651288 \ FIXING PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 210.00 | 0.75594 | | AVG | 158.75 |
| *Part : 20640651292 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 8.59416 | | AVG | 68.75 |
| *Part : 20640651293 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 7.00 | 6.96944 | | AVG | 48.79 |
| *Part : 20640651300 \ TUBES BASE - WELDING* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 16.00 | 511.39008 | | AVG | 8,182.24 |
| *Part : 20640651301 \ BASE FOR TUBES* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 368.45844 | | AVG | 1,473.83 |
| *Part : 20640651301_RAW \ 1.250X2.500X8.500 304/304L Stainless Steel Bar* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 1.00 | 34.67000 | | AVG | 34.67 |
| *Part : 20640651302 \ TUBE FOR TRANSFERRING AMONG TANKS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 43.00 | 41.90000 | | AVG | 1,801.70 |
| *Part : 20640651303 \ TUBE FOR FEEDING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 52.00 | 42.08318 | | AVG | 2,188.33 |
| *Part : 20640651304 \ TUBE FOR FUEL SURPLUS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 166.00 | 2.46581 | | AVG | 409.32 |
| *Part : 20640651305 \ FLANGE FOR TUBES* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 43.00 | 122.55643 | | AVG | 5,269.93 |
| *Part : 20640651306 \ PROCESSED CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 47.00 | 80.18500 | | AVG | 3,768.70 |
| *Part : 20640651510 \ REAR FUEL TANK - WELDING - RH* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 1.00 | 7,740.95000 | | AVG | 7,740.95 |
| *Part : 20640651512 \ PLATE 1 - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 38.00 | 156.23697 | | AVG | 5,937.00 |
| *Part : 20640651513 \ PLATE 2 - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 24.00 | 423.93687 | | AVG | 10,174.48 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 49
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20640651514 \ PLATE 3 - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 282.79131 | | AVG | 565.58 |
| *Part : 20640651516 \ FLOOR PLATE - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 3.00 | 383.35876 | | AVG | 1,150.08 |
| *Part : 20640651517 \ FUEL SENSOR CENTRALIZATION BUSHING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 43.00 | 89.44702 | | AVG | 3,846.22 |
| *Part : 20640651518 \ PLATE 7 - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 9.00 | 583.61107 | | AVG | 5,252.50 |
| *Part : 20640651519 \ BASE FOR SUPPORT BAZOOKA PLATE - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 179.84610 | | AVG | 359.69 |
| *Part : 20640651520 \ NETHER FRONT BASE - WELDING -RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 817.91700 | | AVG | 817.92 |
| *Part : 20640651521 \ FRONT BASE FOR REAR FUAR TANK - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 6.00 | 767.27624 | | AVG | 4,603.66 |
| *Part : 20640651523 \ NETHER REAR BASE - WELDING - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 492.92333 | | AVG | 1,971.69 |
| *Part : 20640651526 \ PLATE 6 -RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 7.00 | 225.50797 | | AVG | 1,578.56 |
| *Part : 20640651527 \ SOCKET FOR FITTING IN REAR TANK - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 17.00 | 598.88568 | | AVG | 10,181.06 |
| *Part : 20640651528 \ BASE FOR REAR WINGS- R* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 131.00 | 11.54386 | | AVG | 1,512.25 |
| *Part : 20640651538 \ FRONT TANK COVER - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 35.00 | 6.00000 | | AVG | 210.00 |
| *Part : 20640651541 \ UPPER PLATE - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 24.00 | 380.41522 | | AVG | 9,129.97 |
| *Part : 20640651542 \ UPPER REAR FLANGE - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 36.00 | 139.34329 | | AVG | 5,016.36 |
| *Part : 20640651543 \ UPPER FRONT FLANGE - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 50.00 | 206.32101 | | AVG | 10,316.05 |
| *Part : 20640651545 \ STRAP'S CLIP* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 212.00 | 6.50000 | | AVG | 1,378.00 |
| *Part : 20640651553 \ REAR COVER FOR REAR TANK - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 71.00 | 48.56762 | | AVG | 3,448.30 |
| *Part : 20640651563 \ FRNT COVER FOR REAR FUEL TANK - RH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 60.00 | 44.85354 | | AVG | 2,691.21 |
| *Part : 20640651571 \ SEAT FOR FILTER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 32.00 | 10.18632 | | AVG | 325.96 |
| *Part : 20640651573 \ ID TAG* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 273.00 | 2.04000 | | AVG | 556.92 |
| *Part : 20640651574 \ TUBE FOR FEEDING AND LEVELING PRESSURE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 142.00 | 46.05399 | | AVG | 6,539.67 |
| *Part : 20640651575 \ HOSE 1/2" FOR FILTER* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 68.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20640651576 \ TUBE FOR LEVELING PRESSURE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 95.00 | 49.39695 | | AVG | 4,692.71 |
| *Part : 20640651577 \ HOSE WITH "DONALDSON" FILTER* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 45.00 | 133.00000 | | AVG | 5,985.00 |
| *Part : 20640651578 \ FITTING* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 57.00 | 33.84000 | | AVG | 1,928.88 |
| *Part : 20640651622 \ WELD BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 14.00 | 17.02369 | | AVG | 238.33 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 50
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| **Part : 20640651661 \ REAR COVER - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 32.76465 | | AVG | 425.94 |
| **Part : 20640651664 \ COVER UP 2 - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 14.00 | 4.93317 | | AVG | 69.06 |
| **Part : 20640651665 \ GIRDER - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 52.00 | 75.72686 | | AVG | 3,937.80 |
| **Part : 20640651666 \ COVER UP 1 - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 12.00 | 2.79000 | | AVG | 33.48 |
| **Part : 20640651667 \ SOCKET FOR SEAL - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 14.00 | 19.51310 | | AVG | 273.18 |
| **Part : 20640651668 \ CABLE PROTECTOR - 1** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 85.00 | 7.25012 | | AVG | 616.26 |
| **Part : 20640651670 \ SMALL DOOR - RH** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 4.00 | 430.50717 | | AVG | 1,722.03 |
| **Part : 20640651674 \ SMALL DOOR - ASSEMBLY - RH** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 7.00 | 80.83450 | | AVG | 565.84 |
| **Part : 20640651675 \ SMALL DOOR - WELDING - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 163.95058 | | AVG | 1,311.60 |
| **Part : 20640651680 \ BIG DOOR - RH** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 25.00 | 160.52861 | | AVG | 4,013.22 |
| **Part : 20640651701 \ PACKAGE FOR REAR FUEL TANKS KIT (6406 KIT)** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 320.00000 | | AVG | 4,160.00 |
| **Part : 20641450676 \ Flexible Fuel Pump Hose 3** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 38.00 | 16.00000 | | LAST | 608.00 |
| **Part : 20641450677 \ Flexible Fuel Pump Hose 2** | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 8.00 | 17.91000 | | LAST | 143.28 |
| **Part : 20641451044 \ Support Engine Fuel Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 58.66400 | | AVG | 117.33 |
| **Part : 20641451316 \ Transfer Pipe 1 - Right Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 17.27089 | | LAST | 34.54 |
| **Part : 20641451317 \ Transfer Pipe 2 - Right Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 23.11479 | | LAST | 46.23 |
| **Part : 20641451318 \ Transfer Pipe 3 - Right Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 36.30313 | | LAST | 72.61 |
| **Part : 20641451403 \ Transfer Pipe 1 - Left Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 12.03417 | | LAST | 24.07 |
| **Part : 20641451404 \ Transfer Pipe 2 - Left Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 42.35442 | | LAST | 84.71 |
| **Part : 20641451405 \ Transfer Pipe 3 - Left Tank** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 32.08700 | | LAST | 64.17 |
| **Part : 20641451411 \ Nipple - Inner - NPTF 1/2" - 14** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 19.00 | 34.55193 | | AVG | 656.49 |
| **Part : 20641451412 \ Nipple - Inner - NPTF 1/2** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 53.00 | 48.27273 | | AVG | 2,558.45 |
| **Part : 20641451414 \ Pipe For Nipple Internal** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 19.00 | 24.03865 | | AVG | 456.73 |
| **Part : 20641451702 \ Partition Aft** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 88.60284 | | AVG | 88.60 |
| **Part : 20641451711 \ Reinforcement Inner** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 27.00 | 21.96667 | | AVG | 593.10 |
| **Part : 20641451712 \ Reinforcement Inner** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 5.00 | 3.85000 | | LAST | 19.25 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 51
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : 20641451714 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 79.00 | 8.59938 | | AVG | 679.35 |
| *Part : 20641451717 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 33.00 | 13.67468 | | AVG | 451.26 |
| *Part : 20641451724 \ Connector 3/8 NPT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 28.88702 | | AVG | 375.53 |
| *Part : 20641451727 \ Spacer* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 245.00 | 6.16877 | | AVG | 1,511.35 |
| *Part : 20641451755 \ Connector Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 45.00 | 542.66667 | | AVG | 24,420.00 |
| *Part : 20641451776 \ Flange Bottom Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 14.00 | 170.60772 | | AVG | 2,388.51 |
| *Part : 20641451779 \ Plate Bottom Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 2.00 | 24.15209 | | AVG | 48.30 |
| *Part : 20641451783 \ Flange Top Neck Filling Fuel* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 6.00 | 145.00000 | | AVG | 870.00 |
| *Part : 20641451792 \ Flange Thread For Cover* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 223.69944 | | AVG | 2,908.09 |
| *Part : 20641451793 \ Flange Neck Filling* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 6.90000 | | AVG | 55.20 |
| *Part : 20641451814 \ Flange Pipe Filling* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 17.00 | 461.84098 | | AVG | 7,851.30 |
| *Part : 20641451821 \ Plate Bottom For Tower* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 5.00 | 35.39705 | | AVG | 176.99 |
| *Part : 20641451833 \ Spacer Catch Capacitor* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 28.00 | 12.40515 | | AVG | 347.34 |
| *Part : 20641551114 \ Flange Lower Left* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 19.00 | 13.65000 | | AVG | 259.35 |
| *Part : 20641551116 \ Flange Lower Right* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 20.00 | 13.65000 | | AVG | 273.00 |
| *Part : 20641551118 \ Screw Plate Right* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 3.00 | 58.00000 | | LAST | 174.00 |
| *Part : 2064155118-RAW \ .500x2.50x144-304/304L-SS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 1.86 | 111.18000 | | AVG | 206.79 |
| *Part : 20641551122 \ Flange For Tanks Attachment* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 90.00000 | | AVG | 360.00 |
| *Part : 20641551132 \ Clip Catch* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 46.00 | 3.85993 | | AVG | 177.56 |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 3.85993 | | AVG | 30.88 |
| Part 20641551132 Subtotal : | | | **54.00** | | | | **208.44** |
| *Part : 20641551133 \ Cover Vent* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 7.00 | 187.69252 | | AVG | 1,313.85 |
| *Part : 20641551136 \ Connector NPT 3/8* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 38.00 | 22.75000 | | AVG | 864.50 |
| *Part : 20641551137 \ Connector NPT 3/8* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 20.00 | 13.75000 | | AVG | 275.00 |
| *Part : 20641551202 \ Brass Nut 5/8 UNF* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 16.00 | 23.38931 | | AVG | 374.23 |
| *Part : 20641551211 \ Connector 3/8 NPT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 21.00 | 17.63192 | | AVG | 370.27 |
| *Part : 20641551214 \ Support Upper* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 52
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1.00 | 107.43084 | | AVG | 107.43 |
| *Part : 20641551217 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 25.00 | 8.62866 | | AVG | 215.72 |
| *Part : 20641551221 \ Wall Left - Tank Left* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 7.00 | 184.81879 | | AVG | 1,293.73 |
| *Part : 20641551229 \ Connection 3/8 NPT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 41.00 | 36.33527 | | AVG | 1,489.75 |
| *Part : 20641551230 \ Connection Plate Left* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 55.36967 | | LAST | 442.96 |
| *Part : 20641551233 \ Screw Rod* | | | | | | | |
| Plant 1 / Plant 1 | P020 | M | 3.00 | 14.05044 | | AVG | 42.15 |
| Plant 4 / Plant 4 | P020 | M | 41.00 | 14.05044 | | AVG | 576.07 |
| Part 20641551233 Subtotal : | | | **44.00** | | | | **618.22** |
| | | | | | | | |
| *Part : 20641551237 \ Left Tank Partition* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 18.00 | 27.42630 | | LAST | 493.67 |
| *Part : 20641551240 \ Connection Plate Right* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 13.00 | 16.29353 | | AVG | 211.82 |
| *Part : 20641551319 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 56.18935 | | AVG | 224.76 |
| *Part : 20641551322 \ Flange Opening Maintenance* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 18.00 | 444.71344 | | AVG | 8,004.84 |
| *Part : 20641551324 \ Guard Vent, 4.000RD x .080Wall x 1.299 Long 304 Stainless Steel Tube* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 47.00 | 10.74000 | | AVG | 504.78 |
| *Part : 20641551326 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 10.00 | 27.29289 | | AVG | 272.93 |
| *Part : 20641551327 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 16.00 | 16.59371 | | AVG | 265.50 |
| *Part : 20641551328 \ Reinforcement Inner* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 12.00 | 19.66408 | | AVG | 235.97 |
| *Part : 20641551437 \ Right Fuel Tank Partition* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 18.00 | 26.77360 | | LAST | 481.92 |
| *Part : 20660150001 \ BUCKLE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 410.00 | 3.57000 | | AVG | 1,463.70 |
| *Part : 20693055551 \ BUCKLE 2 LINES WITH EDGW 25MM* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 205.00 | 6.87000 | | AVG | 1,408.35 |
| *Part : 20693058043-10 \ Spacer 3/8" - UNF - 10MM- CATALOG # 011143687* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 1,321.00 | 0.00000 | | AVG | 0.00 |
| *Part : 20693058043-40 \ Spacer 3/8" - UNF - CATALOG#011143741* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 37.00 | 12.10000 | | AVG | 447.70 |
| *Part : 20693059001 \ Hinge with straight holes* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 6.00 | 41.59651 | | AVG | 249.58 |
| *Part : 36000067221 \ PUSH CLIPS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 500.00 | 7.83000 | | AVG | 3,915.00 |
| *Part : 36000143701 \ WELDING HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 263.00 | 13.87000 | | AVG | 3,647.81 |
| *Part : 36003091921 \ Spring Ring* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 141.00 | 0.23300 | | LAST | 32.85 |
| *Part : 6414-CRATE \ PACKAGE FOR STRAIGHT AND L STAINLESS TANKS* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 247.00000 | | AVG | 1,976.00 |
| *Part : 6415-CRATE \ PACKAGE FOR 3PC STAINLESS TANK KIT* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 8.00 | 239.75000 | | AVG | 1,918.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 53
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P020 \ INV WIP Components IMOD** | | | | | | | |
| *Part : IMOD-1119/1519-BLANK \ (2.00x6.50x7.50) 4130 Blank* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 137.00 | 69.52643 | | AVG | 9,525.12 |
| *Part : IMOD-1121/1521-BLANK \ (2.750x6.75x9.50) 4130 Blank* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 50.00 | 142.50000 | | AVG | 7,125.00 |
| *Part : IMOD-1124/1524-BLANK \ (2.750 x 6.75 x 8.75) 4130 Blank* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 50.00 | 132.50000 | | AVG | 6,625.00 |
| *Part : IMOD-1261/1661-BLANK \ REAR COVER - LH/RH (BLANK)* | | | | | | | |
| Plant 4 / Plant 4 | P020 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| *Part : MS35206-263 \ MACH. PAN SCREW #10-24 UNC-2AX1/2* | | | | | | | |
| Plant 4 / Plant 4 | P020 | P | 140.00 | 0.26500 | | AVG | 37.10 |
| | | | | **Part Class P020 Subtotal :** | | | **687,430.40** |
| | | | | Negative Balances Subtotal : | | | -2,663.29 |
| | | | | Net Value Subtotal : | | | 684,767.11 |
| **Class : P021 \ INV WIP Components ADI** | | | | | | | |
| **Class : P023 \ INV WIP Components Tesmec** | | | | | | | |
| **Class : P024 \ INV WIP Components Ford** | | | | | | | |
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : 050-01012-2060160 \ Blt AC Yzp M6x16 F 12.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -16.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01012-2120250 \ Blt AC Yzp M12x25 F 12.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 70.00 | 0.46530 | | AVG | 32.57 |
| *Part : 050-01122-0810012 \ BLT SHOULDER M8x10x12* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -16.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01131-1050100 \ Blt Bttn-Hd Szp M5x10 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -48.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01151-1080200 \ Blt Csk AC Szp M8x20 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 24.00 | 0.22979 | | AVG | 5.51 |
| *Part : 050-01151-2060200 \ Blt Csk AC Yzp M6X20 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 8.00 | 0.14000 | | AVG | 1.12 |
| *Part : 050-01151-2080450 \ Blt Csk AC Yzp M8x40 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 172.00 | 0.26800 | | AVG | 46.10 |
| *Part : 050-01151-4120450 \ Blt Csk AC Gzp M12x45 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -40.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01800-2060160 \ Blt Hx Yzp M6x16 F 8.8* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 258.00 | 0.03750 | | AVG | 9.68 |
| *Part : 050-01800-2080200 \ Blt Hx Yzp M8x20 F 8.8* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -31.00 | 0.06000 | | AVG | -1.86 |
| *Part : 050-01800-2120200 \ Blt Hx Yzp M12x20 F 8.8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 25.00 | 0.85200 | | AVG | 21.30 |
| *Part : 050-01800-2201101 \ Bolt Hx Yzp M20x110 H 8.8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01800-4080600 \ Blt Hx Gzp M8x60 F 8.8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 16.00 | 0.50950 | | AVG | 8.15 |
| *Part : 050-01801-2120450 \ Bolt Hx Yzp M12x45 F 10.9* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01801-2140751 \ Bolt Hx Yzp M14x75 H 10.9* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -16.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-01811-2120450 \ Blt Hx Flngd Yzp M12x45 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 10.00 | 0.88000 | | AVG | 8.80 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : 050-18050-0005050 \ Roll Pin 5x50* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 132.00 | 0.25803 | | AVG | 34.06 |
| *Part : 050-19012-0400908 \ Washer Flat Yzp M4x9x0.8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -60.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-19012-0601216 \ Washer Flat Yzp M6x12x1.6* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 620.00 | 0.01900 | | AVG | 11.78 |
| *Part : 050-19014-0801610 \ Washer Flat Gzp M8x16x1.6* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 231.00 | 0.02200 | | AVG | 5.08 |
| Plant 4 / Plant 4 | P025 | P | 8.00 | 0.02200 | | AVG | 0.18 |
| *Part 050-19014-0801610 Subtotal :* | | | **239.00** | | | | **5.26** |
| *Part : 050-19051-1202412 \ Washer Waved Spring Blk M12* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -32.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20014-0160000 \ Nut Hx Blk M16 Gr8* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 7.00 | 0.26262 | | AVG | 1.84 |
| Plant 4 / Plant 4 | P025 | P | -10.00 | 0.26262 | | AVG | -2.63 |
| *Part 050-20014-0160000 Subtotal :* | | | **7.00** | | | | **1.84** |
| Negative Balances Subtotal : | | | -10.00 | | | | -2.63 |
| Net Value Subtotal : | | | -3.00 | | | | -0.79 |
| *Part : 050-20014-0220000 \ Nut Hx Blk M22 Gr8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 23.00 | 2.42636 | | AVG | 55.81 |
| *Part : 050-20064-2060000 \ Nut Nyloc Yzp M6 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 100.00 | 0.05400 | | AVG | 5.40 |
| *Part : 050-20065-1100000 \ Nut Nyloc Szp M10 Gr10* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 24.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20065-1120000 \ Nut Nyloc Szp M12 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -16.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20065-1160000 \ Nut Nyloc Szp M16 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -24.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20065-1240000 \ Nut Nyloc Szp M24 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | 3.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20065-2120000 \ Nut Nyloc Yzp M12 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -24.00 | 0.00000 | | AVG | 0.00 |
| *Part : 050-20104-0160000 \ Nut Hx Flngd Blk M16 Gr8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 50.00 | 1.19022 | | AVG | 59.51 |
| *Part : 051-01801-2140300 \ Blt Hx Yzp M14x1.5x30 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 52.00 | 0.82500 | | AVG | 42.90 |
| *Part : 051-01811-2140400 \ Blt Hx Flngd Yzp M14x40 F 10.9* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 50.00 | 0.64996 | | AVG | 32.50 |
| *Part : 051-20095-2120000 \ Nut (Stover) Yzp M12x1.5 Gr10* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : 052-01800-2220650 \ Blt Hx Yzp M22x1.5x65 F 8.8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 52.00 | 5.50632 | | AVG | 286.33 |
| *Part : 052-20014-0240000 \ Nut Hx Blk M24x1.5 Gr10* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 20.00 | 3.35848 | | AVG | 67.17 |
| *Part : 059-21070-0480105 \ POP RIVET Ø4.8x10.5 ULTRA-GRIP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 50.00 | 0.51962 | | AVG | 25.98 |
| *Part : 080-00486-264415 \ THRUST WASHER 26 X 44 X 1.5* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 64.00 | 6.47000 | | AVG | 414.08 |
| *Part : 090-04010-0007035 \ CATCH* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -21.00 | 0.00000 | | AVG | 0.00 |

User: jacobm2

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 55

Date: 9/9/2020

Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| **Part : 090-04010-0007035 \ CATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -10.00 | 0.00000 | | AVG | 0.00 |
| *Part 090-04010-0007035 Subtotal :* | | | *0.00* | | | | *0.00* |
| Negative Balances Subtotal : | | | -31.00 | | | | 0.00 |
| Net Value Subtotal : | | | -31.00 | | | | 0.00 |
| **Part : 090-04047-0000010 \ SPRING BOLT 837** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -2.00 | 0.00000 | | AVG | 0.00 |
| **Part : 1000183533-10 \ PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 21.82750 | | LAST | 87.31 |
| **Part : 110-27060-9008125 \ GREASE NIPPLE M8 90 DEG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 32.00 | 0.73770 | | AVG | 23.61 |
| **Part : ALL-63CR0JUY \ TCM for 3000SP 6-Speed** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -9.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL2-60004-03 \ BIN TANK ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 308.88250 | | AVG | 1,235.53 |
| **Part : AL-MPVL3-60026-00 \ LHS/ RHS AIRCON SIDE TRUNKING** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 665.13000 | | AVG | 2,660.52 |
| **Part : AL-MPVL6-40006-01 \ M36 TRIMMINGS WITH 2ND SPARE WHEEL** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL6-40010-00 \ WHEEL ASSEMBLY - 14.00R20 TYPE WITH 3-PIECE RIM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 40.00000 | | AVG | 960.00 |
| **Part : AL-MPVL6-80070-01 \ AXLETECH TRANSFER BOX INSTALLATION** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL6-F0210-01 \ ET LOOM COVER LG ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 2.00 | 47.30750 | | AVG | 94.62 |
| **Part : AL-MPVL6-F0212-01 \ ET LOOM COVER RH ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 2.00 | 53.04750 | | AVG | 106.10 |
| **Part : AL-MPVL6-F0414-00 \ STEERING RESERVOIR AND BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 54.38500 | | AVG | 217.54 |
| **Part : AL-MPVL6-F0424-00 \ ACCUMULATOR AND SPACER MOUNT BRACKET** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL6-F0440-00 \ EXPANSION TANK BRACKET ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL6-F0472-00 \ TRW LHD STEERING BOX COVER INSTALLATION** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 327.10500 | | AVG | 1,308.42 |
| **Part : AL-MPVL6-F0480-02 \ TRW STEERING BOX BRACKET_LHD INST** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 1.00 | 416.84000 | | AVG | 416.84 |
| **Part : AL-MPVL6-F0604-01 \ COOLPACK SEAL OFF BOX** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 427.68000 | | AVG | 1,710.72 |
| **Part : AL-MPVL6-F0635-01 \ FOOTBRAKE PEDAL AND VALVE ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 1.45250 | | AVG | 5.81 |
| **Part : AL-MPVL6-G0001-02 \ HEAD LIGHT BOX RHS INSTALLATION** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AL-MPVL6-G0011-00 \ JUMP POINT POSITIVE ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 53.01500 | | AVG | -265.08 |
| **Part : AL-MPVL6-G0012-00 \ JUMP POINT NEGATIVE ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 21.25000 | | AVG | -21.25 |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 21.25000 | | AVG | -106.25 |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part  AL-MPVL6-G0012-00 Subtotal :* | | | *0.00* | | | | *0.00* |
| Negative Balances Subtotal : | | | -6.00 | | | | -127.50 |
| Net Value Subtotal : | | | -6.00 | | | | -127.50 |
| | | | | | | | |
| *Part : AL-MPVL6-K0007-01 \ ELECTRICAL COMPONENTS COVER ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 54.04500 | | AVG | 216.18 |
| *Part : AL-MPVL6-K0014-00 \ GLOVEBOX ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.64500 | | AVG | 2.58 |
| *Part : AL-MPVL6-K0016-00 \ FLOOR ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 682.87000 | | AVG | 2,731.48 |
| *Part : AL-MPVL6-K0017-00 \ GEAR LEVER ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 403.16750 | | AVG | 1,612.67 |
| *Part : AL-MPVL6-S0003-00 \ PNEUMATIC SYSTEM AUXILIARIES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 261.40750 | | AVG | 1,045.63 |
| *Part : AL-MPVL6-S0004-00 \ PARK BRAKE RESERVOIR 20L ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 230.37250 | | AVG | 921.49 |
| *Part : AL-MPVL6-S0006-00 \ FRONT ANTI COMPOUND RELAY VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.53000 | | AVG | 2.12 |
| *Part : AL-MPVL6-S0012-00 \ BRACKET REAR AXLE BRAKE PIPES #1* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 25.23000 | | AVG | 100.92 |
| *Part : AL-MPVL6-S0017-01 \ CIRCUIT 1 RESERVOIR 30LT ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.21750 | | AVG | 0.87 |
| *Part : AL-MPVL6-S0018-01 \ CIRCUIT 2 RESERVOIR 30LT ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.17000 | | AVG | 0.68 |
| *Part : AL-MPVL6-S0023-00 \ HAND BRAKE ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.56500 | | AVG | 2.26 |
| *Part : AL-MPVL6-S0037-00 \ COMPRESSOR HOSE BULKHEAD BRACKET* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MPVL6-S0046-00 \ FUEL LINE B/H BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 6.40250 | | AVG | 25.61 |
| *Part : AL-MPVL6-S0047-00 \ FUEL LINE P CLAMP BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 17.05250 | | AVG | 68.21 |
| *Part : AL-MPVL7-K0022-00 \ WIPER SYSTEM ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -5.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MPVR1-60070-03 \ MUD FLAP FRONT L* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 78.71250 | | AVG | 314.85 |
| *Part : AL-MPVR2-50015-00 \ DOOR CYL INST* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 8.00 | 0.73000 | | AVG | 5.84 |
| *Part : AL-MPVR2-60002-02 \ BIN ADDITIONAL* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 383.19000 | | AVG | 1,532.76 |
| *Part : AL-MPVR2-60007-02 \ BIN SIDE* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 222.81500 | | AVG | 891.26 |
| *Part : AL-MPVR5-F0766-00 \ STEP SIDE FRONT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MRECB-50013-00 \ GRAB HANDLE INST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 52.57750 | | AVG | 420.62 |
| *Part : AL-MRECB-50018-00 \ CROSS MEMBER INST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MRECL-80152-00 \ PIPE CLAMP 2 ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MRECL-80153-00 \ PIPE CLAMP 3 ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00500 | | AVG | 0.02 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 57
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : AL-MRECL-80154-00 \ PIPE CLAMP 4 ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AL-MRECL-80155-00 \ PIPE CLAMP 5 ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MAVX2-60019-00 \ STUD BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 8.81630 | | AVG | 141.06 |
| *Part : AW-MPLL2-K0006-00 \ BRACKET TPS FINAL* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part  AW-MPLL2-K0006-00 Subtotal :* | | | **0.00** | | | | **0.00** |
| Negative Balances Subtotal : | | | -8.00 | | | | 0.00 |
| Net Value Subtotal : | | | -8.00 | | | | 0.00 |
| *Part : AW-MPLL2-N0018-00 \ COWLING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 54.98668 | | AVG | 164.96 |
| *Part : AW-MPVA2-80125-01 \ REAR SHORT BIN ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 262.07750 | | AVG | 1,048.31 |
| *Part : AW-MPVA2-80130-00 \ REAR MUDGUARD STAY ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 79.77750 | | AVG | 319.11 |
| *Part : AW-MPVA3-80110-00 \ ROTATING BEACON PROTECTION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 64.35250 | | AVG | 257.41 |
| *Part : AW-MPVA6-80017-00 \ BIN LEG RH WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 93.73000 | | AVG | 187.46 |
| *Part : AW-MPVL2-60017-00 \ GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL3-50025-00 \ AUX BATTERY CLAMP WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 149.82000 | | AVG | 149.82 |
| *Part : AW-MPVL3-60029-00 \ BRACKET FIRE EXTINGUISHER 2.5kg* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 146.95800 | | AVG | 1,469.58 |
| *Part : AW-MPVL3-60031-00 \ LHS / RHS TRUNKING COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 42.32500 | | AVG | 84.65 |
| *Part : AW-MPVL3-60044-00 \ BATTERY BASEPLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 282.47000 | | AVG | 282.47 |
| *Part : AW-MPVL3-A0007-01 \ BATTERY CLAMP WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 48.64333 | | AVG | 145.93 |
| *Part : AW-MPVL4-50008-03 \ OVERLAP LH WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 77.21400 | | AVG | 772.14 |
| *Part : AW-MPVL4-50009-03 \ OVERLAP WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 79.79222 | | AVG | 718.13 |
| *Part : AW-MPVL4-80010-02 \ SEAT BEAM WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 214.82200 | | AVG | 1,074.11 |
| *Part : AW-MPVL4-80021-05 \ HANDLE OUTER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 60.95182 | | AVG | 609.52 |
| *Part : AW-MPVL4-80022-01 \ TONGUE GUIDE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 63.81400 | | AVG | 638.14 |
| *Part : AW-MPVL4-E0019-00 \ TAPPING PAD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -22.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL4-F0020-03 \ BAR SLIDE BLAST LOCK RHS WASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 128.91800 | | AVG | 644.59 |
| *Part : AW-MPVL4-F0021-03 \ BAR SLIDE BLAST LOCK LHS WASSY* | | | | | | | |

User:  jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page:        58
Date:      9/9/2020
Time:    11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 76.03800 | | AVG | 380.19 |
| **Part : AW-MPVL4-F0023-05 \ INNER DOOR HANDLE FRONT RHS** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 116.61692 | | AVG | 583.08 |
| **Part : AW-MPVL4-F0024-05 \ INNER DOOR HANDLE FRONT LHS** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 126.28999 | | AVG | 631.45 |
| **Part : AW-MPVL4-F0033-01 \ GUNPORT OUTER FRAME** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 30.00 | 73.16430 | | AVG | 2,194.93 |
| **Part : AW-MPVL4-F0034-00 \ GRAB HANDLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 83.21000 | | AVG | 832.10 |
| **Part : AW-MPVL4-F0035-00 \ BOTTOM RECEIVING END** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 32.91680 | | AVG | 329.17 |
| **Part : AW-MPVL4-F0502-00 \ DRIVER AND CO-DRIVER FLOOR PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -8.00 | 75.20400 | | AVG | -601.63 |
| **Part : AW-MPVL4-F0515-00 \ DOOR OVERLAP CENTRE WASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 96.62600 | | AVG | 483.13 |
| **Part : AW-MPVL4-F0521-00 \ GRAB HANDLE FRONT DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 36.90278 | | AVG | 369.03 |
| **Part : AW-MPVL4-F0522-00 \ GRAB HANDLE WINDSCREEN CORNER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 25.16035 | | AVG | 251.60 |
| **Part : AW-MPVL4-F0539-00 \ ACC PEDAL HINGE BRACKT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 75.69000 | | AVG | 378.45 |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| **Part : AW-MPVL4-F0631-00 \ SIDE SHORT WINDOW FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -20.00 | 0.00000 | | AVG | 0.00 |
| **Part : AW-MPVL4-F0666-01 \ SEATBASE WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 89.85900 | | AVG | 898.59 |
| **Part : AW-MPVL4-G0004-01 \ SEAT BEAM REAR WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 249.45400 | | AVG | 1,247.27 |
| **Part : AW-MPVL4-G0006-00 \ SEAT REAR COVER W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 126.33667 | | AVG | 1,137.03 |
| **Part : AW-MPVL4-G0009-07 \ HULL FRONT WELDED** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 515.83600 | | AVG | 2,063.34 |
| **Part : AW-MPVL4-G0011-00 \ WINDSCREEN ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 434.22352 | | AVG | 8,684.47 |
| **Part : AW-MPVL4-G0020-01 \ HOUSING LOCKING TONGUE W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 75.71100 | | AVG | 757.11 |
| **Part : AW-MPVL4-G0021-01 \ LOCKING TONGUE MACHINED** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 14.94000 | | AVG | 74.70 |
| **Part : AW-MPVL4-G0021-02 \ LOCKING TONGUE MACHINED** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| **Part : AW-MPVL4-G0024-01 \ GRAB HANDLE HATCH ROOF W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 53.97000 | | AVG | 269.85 |
| **Part : AW-MPVL4-G0025-01 \ HANDLE ROOF HATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 210.84556 | | AVG | 1,054.23 |
| **Part : AW-MPVL4-G0031-01 \ PAD LH HINGE ROOF HATCH W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 106.86445 | | AVG | 534.32 |
| **Part : AW-MPVL4-G0034-01 \ PAD LH HINGE ROOF HATCH W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 134.76389 | | AVG | 1,347.64 |
| **Part : AW-MPVL4-G0036-01 \ PLATE HOLDER SPRING HATCH ROOF MACHINED** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 59
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 15.81564 | | AVG | 284.68 |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| **Part : AW-MPVL4-N0008-00 \ ROLLER SHAFT WELD** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 26.13875 | | AVG | -104.56 |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 26.13875 | | AVG | 209.11 |
| Part  AW-MPVL4-N0008-00 Subtotal : | | | 8.00 | | | | 209.11 |
| Negative Balances Subtotal : | | | -4.00 | | | | -104.56 |
| Net Value Subtotal : | | | 4.00 | | | | 104.55 |
| **Part : AW-MPVL6-40001-00 \ REAR MUDGUARD WELDED** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 166.63250 | | AVG | 666.53 |
| **Part : AW-MPVL6-40002-05 \ Hull Assembly** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23,778.97500 | | AVG | 23,778.98 |
| **Part : AW-MPVL6-40008-01 \ NOSE PLATE ASSY L/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 1,813.22440 | | AVG | 9,066.12 |
| **Part : AW-MPVL6-40009-01 \ NOSE PLATE ASSY R/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 2,035.67980 | | AVG | 10,178.40 |
| **Part : AW-MPVL6-50017-00 \ TOP PLATE WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 142.60625 | | AVG | 1,140.85 |
| **Part : AW-MPVL6-50018-00 \ WIDE PILLAR WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 139.26769 | | AVG | 1,810.48 |
| **Part : AW-MPVL6-50019-00 \ NARROW PILLAR WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 89.01375 | | AVG | 1,424.22 |
| **Part : AW-MPVL6-50020-01 \ BASE PLATE WELD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 204.11000 | | AVG | 1,632.88 |
| **Part : AW-MPVL6-50021-00 \ SLIDE PILLAR WELD LH** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 7.00 | 277.23750 | | AVG | 1,940.66 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 277.23750 | | AVG | 277.24 |
| Part  AW-MPVL6-50021-00 Subtotal : | | | 8.00 | | | | 2,217.90 |
| **Part : AW-MPVL6-50022-00 \ SLIDE PILLAR WELD RH** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 7.00 | 261.38500 | | AVG | 1,829.70 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 261.38500 | | AVG | 261.39 |
| Part  AW-MPVL6-50022-00 Subtotal : | | | 8.00 | | | | 2,091.09 |
| **Part : AW-MPVL6-60002-00 \ CUP HOLDER ALLISON** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 118.93200 | | AVG | 594.66 |
| **Part : AW-MPVL6-60003-00 \ BIN BIG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 666.58365 | | AVG | 2,666.33 |
| **Part : AW-MPVL6-60004-01 \ STEP R** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 168.09857 | | AVG | 2,353.38 |
| **Part : AW-MPVL6-60007-01 \ FRONT R TOP BRACKET 2** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 41.50600 | | AVG | 207.53 |
| **Part : AW-MPVL6-60018-00 \ FUEL TANK TOP W/ASSY** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 401.82500 | | AVG | -1,205.48 |
| **Part : AW-MPVL6-60018-02 \ FUEL TANK TOP W/ASSY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -6.00 | 0.00000 | | AVG | 0.00 |
| **Part : AW-MPVL6-60019-00 \ ENGINE BAY INTERFACE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 91.93778 | | AVG | 367.75 |
| **Part : AW-MPVL6-60020-00 \ BRACKET AIR DRYER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 94.89200 | | AVG | 474.46 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 60
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : AW-MPVL6-60022-00 \ RADIO RACK WELD ASSY.* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 477.15667 | | AVG | 1,431.47 |
| *Part : AW-MPVL6-60023-00 \ CABLE GUIDE RAIL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 99.68500 | | AVG | 199.37 |
| *Part : AW-MPVL6-80005-00 \ TOWBAR HANGER REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 167.69000 | | AVG | 670.76 |
| *Part : AW-MPVL6-80017-00 \ SHOCK BRACKET WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 103.26300 | | AVG | 1,032.63 |
| *Part : AW-MPVL6-80036-01 \ TRANSFER BOX BODY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 48.45300 | | AVG | 969.06 |
| *Part : AW-MPVL6-80038-01 \ TRANS BOX HANGER PLATE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 126.92200 | | AVG | 634.61 |
| *Part : AW-MPVL6-80039-00 \ TRANS BOX RH BRACKET WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 77.52721 | | AVG | 697.74 |
| *Part : AW-MPVL6-80040-00 \ TRANS BOX COVER RH TOP WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 287.61200 | | AVG | 1,438.06 |
| *Part : AW-MPVL6-80044-00 \ TOWBAR HANGER FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 80.83500 | | AVG | 323.34 |
| *Part : AW-MPVL6-80044-01 \ TOWBAR HANGER FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 86.86000 | | AVG | 781.74 |
| *Part : AW-MPVL6-F0030-00 \ GRAB HANDLE WELD STEEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 35.62000 | | AVG | 142.48 |
| *Part : AW-MPVL6-F0137-01 \ NOSE PLATE ASSY R/H VICTORY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 1,293.29000 | | AVG | 2,586.58 |
| *Part : AW-MPVL6-F0137-02 \ NOSE PLATE ASSY R/H VICTORY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-F0137-03 \ NOSE PLATE ASSY R/H VICTORY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 1,826.06334 | | AVG | 3,652.13 |
| *Part : AW-MPVL6-F0140-01 \ NOSE PLATE ASSY L/H VICTORY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 1,134.08104 | | AVG | 4,536.32 |
| *Part : AW-MPVL6-F0140-02 \ NOSE PLATE ASSY L/H VICTORY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-F0143-01 \ SUSPENSION REAR MOUNT AND CRADLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 763.19400 | | AVG | 3,052.78 |
| *Part : AW-MPVL6-F0169-00 \ DAMPER BRACKET LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 98.31600 | | AVG | 491.58 |
| *Part : AW-MPVL6-F0172-00 \ DAMPER BRACKET RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 125.58800 | | AVG | 627.94 |
| *Part : AW-MPVL6-F0177-00 \ FRONT MUDGUARD STAY L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 122.33600 | | AVG | 611.68 |
| *Part : AW-MPVL6-F0180-00 \ FRONT MUDGUARD  STAY R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 145.45000 | | AVG | 727.25 |
| *Part : AW-MPVL6-F0182-03 \ BATTERY AND AIR CABINET W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -2.00 | 2,187.89022 | | AVG | -4,375.78 |
| *Part : AW-MPVL6-F0204-00 \ ET GUNPORT HINGE ARM TAPPED HOLES* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -7.00 | 4.00545 | | AVG | -28.04 |
| *Part : AW-MPVL6-F0207-01 \ LOOM COVER LH W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 76.94800 | | AVG | 76.95 |
| *Part : AW-MPVL6-F0209-01 \ PLATE LOOM COVER BASE TAPPED* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -18.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-F0211-01 \ LOOM COVER RH W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 70.84400 | | AVG | 70.84 |

| User: | jacobm2 | | | | | Page: | 61 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : AW-MPVL6-F0226-03 \ TRW STEERING BOX BRACKET_LHD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 783.86275 | | AVG | 3,135.45 |
| *Part : AW-MPVL6-F0237-00 \ STEERING SHAFT PROTECTION BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 140.88778 | | AVG | 704.44 |
| *Part : AW-MPVL6-F0255-00 \ TRW LHD STEERING BOX COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 385.27200 | | AVG | 385.27 |
| *Part : AW-MPVL6-F0286-01 \ FRONT SPRINGPACK REAR HANGER BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 342.82650 | | AVG | 6,856.53 |
| *Part : AW-MPVL6-F0299-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 267.34900 | | AVG | 2,673.49 |
| *Part : AW-MPVL6-F0357-02 \ PEDAL BRACKET WELD ASSY LHD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 96.90400 | | AVG | 484.52 |
| *Part : AW-MPVL6-F0361-00 \ ACCELERATOR PEDAL W/ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 148.78800 | | AVG | -595.15 |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 148.78800 | | AVG | 743.94 |
| *Part  AW-MPVL6-F0361-00 Subtotal :* | | | 5.00 | | | | 743.94 |
| Negative Balances Subtotal : | | | -4.00 | | | | -595.15 |
| Net Value Subtotal : | | | 1.00 | | | | 148.79 |
| *Part : AW-MPVL6-F0387-00 \ SUPPORT PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 182.61600 | | AVG | 182.62 |
| *Part : AW-MPVL6-F0389-00 \ SUPPORT PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 349.08000 | | AVG | 349.08 |
| *Part : AW-MPVL6-F0405-01 \ FRONT ENGINE MOUNT CRADLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 155.05600 | | AVG | 775.28 |
| *Part : AW-MPVL6-F0415-00 \ STEERING RESERVOIR BRACKET WASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 47.50800 | | AVG | -190.03 |
| *Part : AW-MPVL6-F0565-00 \ SHOCK BRACKET LEFT REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 191.04800 | | AVG | 955.24 |
| *Part : AW-MPVL6-F0570-00 \ SHOCK BRACKET RIGHT REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 161.97800 | | AVG | 809.89 |
| *Part : AW-MPVL6-F0603-01 \ COOLPACK SEAL OFF BRACKET RHS WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-F0695-02 \ ACCELERATOR BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 69.59786 | | AVG | 974.37 |
| *Part : AW-MPVL6-F0705-00 \ LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 25.39150 | | AVG | 1,015.66 |
| *Part : AW-MPVL6-G0001-01 \ LIGHTBOX RH W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 737.72800 | | AVG | 3,688.64 |
| *Part : AW-MPVL6-G0002-01 \ LIGHTBOX LH W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 391.36500 | | AVG | 3,913.65 |
| *Part : AW-MPVL6-G0003-01 \ HEAD LIGHT BOX LHS W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 370.20556 | | AVG | 1,851.03 |
| *Part : AW-MPVL6-G0004-02 \ FRONT BUMPER MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 4,427.13250 | | AVG | 8,854.27 |
| *Part : AW-MPVL6-G0005-01 \ BEAM RH BUMPER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 1,039.46833 | | AVG | -3,118.40 |
| *Part : AW-MPVL6-G0014-01 \ BATTERY BIN DOOR W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 313.91400 | | AVG | 313.91 |
| *Part : AW-MPVL6-G0014-02 \ BATTERY BIN DOOR W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 169.63000 | | AVG | 339.26 |
| *Part : AW-MPVL6-G0017-00 \ PLATE STOPPER BATTERY W/ASSY* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.

Page: 62
**Stock Status Report**
Date: 9/9/2020
( By: Class / Part / Warehouse, As of :8/31/2020 )
Time: 11:27:45AM
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -10.00 | 37.61375 | | AVG | -376.14 |
| *Part : AW-MPVL6-G0018-00 \ PLATE PULL-DOWN BATTERY TRAY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-G0029-00 \ BRACKET HOLDER CONVOY LIGHT W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 82.67700 | | AVG | 496.06 |
| *Part : AW-MPVL6-K0001-01 \ PLATE MAIN W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 831.30400 | | AVG | 1,662.61 |
| *Part : AW-MPVL6-K0028-00 \ BOLT M12 MODIFIED* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 23.06800 | | AVG | -69.20 |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 23.06800 | | AVG | 230.68 |
| *Part  AW-MPVL6-K0028-00 Subtotal :* | | | *10.00* | | | | *230.68* |
| Negative Balances Subtotal : | | | -3.00 | | | | -69.20 |
| Net Value Subtotal : | | | 7.00 | | | | 161.48 |
| *Part : AW-MPVL6-K0032-00 \ BRACKET SUPPORT W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 77.49800 | | AVG | 387.49 |
| *Part : AW-MPVL6-K0039-02 \ DASH LHD W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 768.91000 | | AVG | 3,844.55 |
| *Part : AW-MPVL6-K0041-00 \ PLATE COVER W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 80.37100 | | AVG | 803.71 |
| *Part : AW-MPVL6-K0047-00 \ ADAPTOR ANTENNA W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 344.28200 | | AVG | 3,442.82 |
| *Part : AW-MPVL6-K0067-00 \ REAR LIGHT LH MODIFICATION* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-K0068-00 \ REAR LIGHT RH MODIFICATION* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-K0069-00 \ REAR CONVOY LIGHT HARNESS* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-N0049-00 \ BACK PLATE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -7.00 | 154.52200 | | AVG | -1,081.65 |
| *Part : AW-MPVL6-N0065-00 \ FLOOR SPACER ASSEM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 10.70182 | | AVG | 74.91 |
| *Part : AW-MPVL6-N0074-01 \ SKID PLATE WASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 275.46800 | | AVG | 1,377.34 |
| *Part : AW-MPVL6-N0079-00 \ GRILLE TOP SECTION W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 878.87000 | | AVG | 878.87 |
| *Part : AW-MPVL6-N0083-00 \ GRILLE BOTTOM SECTION W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 830.76800 | | AVG | 4,153.84 |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-X0005-01 \ ENGINE MOUNT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 119.57643 | | AVG | 597.88 |
| *Part : AW-MPVL6-X0009-01 \ ENGINE SIDE MOUNT BRACKET* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 2.00 | 137.07300 | | AVG | 274.15 |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 137.07300 | | AVG | 2,467.31 |
| *Part  AW-MPVL6-X0009-01 Subtotal :* | | | *20.00* | | | | *2,741.46* |
| *Part : AW-MPVL6-X0013-01 \ EXHAUST SECTION 3 WASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-X0015-00 \ INTERCOOLER TO ENGINE ATTACHMENT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVL6-X0017-00 \ VALENCE W/ASSY* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 63
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 400.47000 | | AVG | 2,002.35 |
| *Part : AW-MPVL6-X0018-01 \ LH SIDE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 118.16760 | | AVG | 590.84 |
| *Part : AW-MPVL6-X0027-00 \ BRACE EXHAUST W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 68.99000 | | AVG | 344.95 |
| *Part : AW-MPVR1-50113-01 \ FUEL TANK FLANGE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 36.30334 | | AVG | 399.34 |
| *Part : AW-MPVR1-60028-00 \ SIDE STEP LH WELDED* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVR1-60030-01 \ PLATE MUD FLAP FRONT L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 49.01600 | | AVG | 245.08 |
| *Part : AW-MPVR1-80238-01 \ HATCH KNOB WELDED* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 18.13778 | | AVG | 181.38 |
| *Part : AW-MPVR1-80510-00 \ FRONT MUDGUARD  STAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 76.58200 | | AVG | 382.91 |
| *Part : AW-MPVR1-80512-00 \ FRONT MUDGUARD STAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 97.37800 | | AVG | 486.89 |
| *Part : AW-MPVR1-80516-00 \ FRONT MUDGUARD WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MPVR2-50019-01 \ TOP RECEIVING END* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 42.48332 | | AVG | 1,019.60 |
| *Part : AW-MPVR2-50037-00 \ GRAB HANDLE WELD STEEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 33.03501 | | AVG | 363.39 |
| *Part : AW-MPVR2-50066-00 \ BLAST LOCK RECEIVING END* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 81.27000 | | AVG | 81.27 |
| *Part : AW-MPVR2-60004-02 \ BIN ADDITIONAL* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 352.13751 | | AVG | -1,408.55 |
| *Part : AW-MPVR2-60005-01 \ GUIDE CABLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 48.01750 | | AVG | 192.07 |
| *Part : AW-MPVR2-60007-00 \ FRONT MUDGUARD FRONT STAY RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 61.64400 | | AVG | 308.22 |
| *Part : AW-MPVR2-60008-00 \ FRONT MUDGUARD FRONT STAY LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 82.99400 | | AVG | 414.97 |
| *Part : AW-MPVR2-60009-01 \ REAR BIN ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 638.40000 | | AVG | -2,553.60 |
| *Part : AW-MPVR2-71291-01 \ AIR TANK BRACKET WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 73.51000 | | AVG | 735.10 |
| *Part : AW-MPVR2-80220-00 \ EXPANSION TANK BRACKET WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 35.77700 | | AVG | 357.77 |
| *Part : AW-MPVR2-80405_SPACER-PLATE \ SPACER PLATE for AW-MPVR2-80405* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 4.78214 | | AVG | 9.56 |
| *Part : AW-MPVR2-80405-00 \ TOW BAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 816.45000 | | AVG | 3,265.80 |
| *Part : AW-MPVR5-D0001-04 \ BUMPER MIDDLE SECTION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 884.01834 | | AVG | 4,420.09 |
| *Part : AW-MPVR5-F1021-01 \ TOWING PIN WASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 182.52611 | | AVG | 1,825.26 |
| *Part : AW-MPVR5-F1179-00 \ AC COMP MOUNT BRKT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 47.48200 | | AVG | 474.82 |
| *Part : AW-MPVR5-F1180-00 \ AC COMP MOUNT BRKT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.14500 | | AVG | -0.58 |
| Plant 4 / Plant 4 | P025 | M | -9.00 | 0.14500 | | AVG | -1.31 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part  AW-MPVR5-F1180-00 Subtotal :* | | | *0.00* | | | | *0.00* |
| Negative Balances Subtotal : | | | -13.00 | | | | -1.89 |
| Net Value Subtotal : | | | -13.00 | | | | -1.89 |
| | | | | | | | |
| *Part : AW-MPVR5-F1182-00 \ AC COMP MOUNT BRKT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -9.00 | 10.94250 | | AVG | -98.48 |
| *Part : AW-MPVR5-F1262-01 \ LOCKING BOLT M12* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -2.00 | 1.76000 | | AVG | -3.52 |
| Plant 4 / Plant 4 | P025 | P | 12.00 | 1.76000 | | AVG | 21.12 |
| *Part  AW-MPVR5-F1262-01 Subtotal :* | | | *12.00* | | | | *21.12* |
| Negative Balances Subtotal : | | | -2.00 | | | | -3.52 |
| Net Value Subtotal : | | | 10.00 | | | | 17.60 |
| | | | | | | | |
| *Part : AW-MPVR5-G0105-00 \ FRONT WINDOW COVER W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 305.52851 | | AVG | 2,444.23 |
| *Part : AW-MPVR5-N0202-00 \ FRONT FLOOR ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 1,059.21400 | | AVG | -4,236.86 |
| *Part : AW-MRECB-50105-00 \ CROSSMEMBER WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 410.23600 | | AVG | 2,051.18 |
| *Part : AW-MRECB-50110-03 \ HULL WELD* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 1.00 | 9,155.65002 | | AVG | 9,155.65 |
| *Part : AW-MRECB-50111-01 \ LH SIDE WELD* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MRECB-50112-01 \ RH SIDE WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MRECB-50113-00 \ WELDED ROOF SINGLE CAB* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 697.71800 | | AVG | 2,790.87 |
| *Part : AW-MRECB-50114-01 \ V-HULL WELDED L AND RHD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7,619.62000 | | AVG | 30,478.48 |
| *Part : AW-MRECB-50115-00 \ GANTRY WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 265.26400 | | AVG | 1,326.32 |
| *Part : AW-MRECB-50116-00 \ SPAREWHEEL RAIL WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 224.53900 | | AVG | 2,245.39 |
| *Part : AW-MRECB-50117-00 \ SPARE WHEEL HOLDER W/ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 399.29500 | | AVG | 3,992.95 |
| *Part : AW-MRECB-50118-00 \ MILLER MOUNTING WELD LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 242.89000 | | AVG | 1,214.45 |
| *Part : AW-MRECB-50119-00 \ MILLER MOUNTING WELD RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 322.46600 | | AVG | 1,612.33 |
| *Part : AW-MRECB-50120-00 \ REAR CHASSIS FRAME WELD LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 787.84000 | | AVG | 3,151.36 |
| *Part : AW-MRECB-50121-00 \ REAR CHASSIS FRAME WELD RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 773.67800 | | AVG | 3,094.71 |
| *Part : AW-MRECB-50122-01 \ CHASSIS TOP SECTION* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 1,582.47800 | | AVG | 6,329.91 |
| *Part : AW-MRECB-50123-00 \ CAB REAR WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 379.66200 | | AVG | 1,518.65 |
| *Part : AW-MRECB-50124-00 \ HOLE COVER SUPPORT WELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 78.43800 | | AVG | 392.19 |
| *Part : AW-MRECB-50125-00 \ V HULL TAPPED* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 0.00000 | | AVG | 0.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 65
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : AW-MRECB-50126-01 \ FRONT AXLE BOOSTER PROTECTION WELD* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 10.00 | 323.62800 | | AVG | 3,236.28 |
| *Part : AW-MRECB-50127-00 \ REAR AXLE BOOSTER PROTECTION WELD* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 171.47525 | | AVG | 1,371.80 |
| *Part : AW-MRECB-50132-00 \ REAR AXLE WITH APEX WELDED* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MRECB-50134-00 \ MID AXLE WITH APEX WELDED* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-MRECB-80024-00 \ TRANS BOX RH MOUNTING WELD* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 5.00 | 183.24800 | | AVG | 916.24 |
| *Part : AW-MRECB-80051-00 \ COVER BOTTOM VG750* | | | | | | | |
| Plant 1 \ Plant 1 | P025 | I | 5.00 | 625.19200 | | AVG | 3,125.96 |
| *Part : AW-MRECB-80053-02 \ COVER TOP RH VG750* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 5.00 | 313.05000 | | AVG | 1,565.25 |
| *Part : AW-MRECB-F0010-00 \ SHOCK BRACKET WELD 6X6* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 10.00 | 106.60100 | | AVG | 1,066.01 |
| *Part : AW-MRECB-N0002-00 \ OIL COOLER PROTECTOR CASE* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 5.00 | 549.51600 | | AVG | 2,747.58 |
| *Part : AW-MRECB-X0000-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION LH* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 5.00 | 348.87400 | | AVG | 1,744.37 |
| *Part : AW-MRECB-X0002-00 \ EXHAUST HANGER BRACKET FRONT WASSY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 6.00 | 67.45000 | | AVG | 404.70 |
| *Part : AW-MRECB-X0003-00 \ ENGINE SIDE MOUNT BRACKET* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 57.98200 | | AVG | 463.86 |
| *Part : AW-MRECD-X0016-00 \ BONNET BUMPER WASSY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 10.00 | 34.16015 | | AVG | 341.60 |
| *Part : AW-MRECL-79007-00 \ LHS  WALL TRUNKING W/ASSY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 1.00 | 77.64200 | | AVG | 77.64 |
| *Part : AW-MRECL-79009-00 \ RHS WALL TRUNKING W/ASSY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 1.00 | 525.38200 | | AVG | 525.38 |
| *Part : AW-TR001-H0001-01 \ SWING FRICTION RING TAPPED* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 170.39938 | | AVG | 1,363.20 |
| *Part : AW-TR001-H0006-00 \ LOCK LATCH BODY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 42.35501 | | AVG | 338.84 |
| *Part : AW-TR001-H0034-00 \ RH AMO BIN HOLDER* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-TR001-H0035-00 \ AMO BIN HOLDER LH* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| *Part : AW-TUR01-40003-00 \ WINDOW FRAME* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 16.00 | 132.60501 | | AVG | 2,121.68 |
| *Part : AW-TUR01-60006-01 \ KNOB* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 32.00 | 11.87330 | | AVG | 379.95 |
| *Part : AW-TUR01-60009-00 \ GUN SUPPORT WELD ASSY* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 2.00 | 87.20338 | | AVG | 174.41 |
| *Part : AW-TUR01-60010-00 \ HATCH BASE PLATE C/S* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 60.43500 | | AVG | 483.48 |
| *Part : AW-TUR01-60017-00 \ HATCH LEVER* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 52.13877 | | AVG | 417.11 |
| *Part : AW-TUR01-60018-00 \ HATCH HINGE ARM SUPPORT* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 8.00 | 29.82064 | | AVG | 238.57 |
| *Part : AW-TUR01-60025-00 \ AMMO BIN HOLDER* | | | | | | | |
| Plant 4 \ Plant 4 | P025 | M | 17.00 | 62.43059 | | AVG | 1,061.32 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 66
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : DP-MPVL2-60061-0A \ MAP BOX* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 1.00 | 743.35000 | | AVG | 743.35 |
| *Part : DP-MPVL4-80006-0A \ SEATBASE INST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 60.78250 | | AVG | -243.13 |
| *Part : DP-MPVL4-F0061-0A \ PREP TRUNKING INST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 425.16750 | | AVG | 1,700.67 |
| *Part : DP-MPVL4-F0614-0A \ LH SIDE WELD MOULDING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 960.02480 | | AVG | 4,800.12 |
| *Part : DP-MPVL4-F0616-0A \ RH SIDE WINDOW MOULDING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 968.82520 | | AVG | 4,844.13 |
| *Part : DP-MPVL4-G0014-0A \ ROOF HATCH INSTALLATION* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 1.00 | 2,414.79250 | | AVG | 2,414.79 |
| *Part : DP-MPVL6-40002-0A \ REAR BIN RH ASSEMBLY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : DP-MPVL6-60012-0A \ PREP FUEL TANK ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 382.43000 | | AVG | -1,529.72 |
| *Part : DP-MPVL6-60012-0B \ PREP BREATHER PIPE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 17.53454 | | AVG | 192.88 |
| *Part : DP-MPVL6-60023-0A \ PREP CLAMP ACCESSORIES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 103.00100 | | AVG | 824.01 |
| *Part : DP-MPVL6-80070-0A \ TRANSFER BOX PREP* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 602.12083 | | AVG | 1,806.36 |
| *Part : DP-MPVL6-F0132-0A \ FRONT AXLE ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 1,771.67063 | | AVG | 7,086.68 |
| *Part : DP-MPVL6-F0135-0A \ ENG MOUNT BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 126.43800 | | AVG | 126.44 |
| *Part : DP-MPVL6-F0135-0B \ FRONT MOUNT CRADLE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 230.18400 | | AVG | 460.37 |
| *Part : DP-MPVL6-F0181-0A \ BATTERY AND AIR CABINET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 4,722.05200 | | AVG | 23,610.26 |
| *Part : DP-MPVL6-F0365-0A \ WABCO BRAKE VALVE AND PEDAL INST* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| *Part : DP-MPVL6-F0412-0A \ ACCUMULATOR AND BRACKET* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : DP-MPVL6-F0414-0A \ STEERING RESERVOIR AND BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 53.57700 | | AVG | 107.15 |
| *Part : DP-MPVL6-F0424-0A \ ACCUMULATOR AND SPACER MOUNT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 120.18644 | | AVG | 1,081.68 |
| *Part : DP-MPVL6-F0437-0A \ ENGINE BAY INTERFACE PLATE ASSY* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 92.09200 | | AVG | -368.37 |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 92.09200 | | AVG | 460.46 |
| *Part DP-MPVL6-F0437-0A Subtotal :* | | | *5.00* | | | | *460.46* |
| Negative Balances Subtotal : | | | -4.00 | | | | -368.37 |
| Net Value Subtotal : | | | 1.00 | | | | 92.09 |
| *Part : DP-MPVL6-G0001-0A \ HEAD LIGHT BOX RHS INSTALLATION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 398.81111 | | AVG | 3,589.30 |
| *Part : DP-MPVL6-G0002-0A \ HEAD LIGHT BOX LHS INSTALLATION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 60.15667 | | AVG | 541.41 |
| *Part : DP-MPVL6-G0008-0A \ AIR RESERVOIR 10L INSTALLATION* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 99.55128 | | AVG | -298.65 |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 99.55128 | | AVG | 199.10 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 67
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part DP-MPVL6-G0008-0A Subtotal :* | | | *2.00* | | | | *199.10* |
| Negative Balances Subtotal : | | | -3.00 | | | | -298.65 |
| Net Value Subtotal : | | | -1.00 | | | | -99.55 |
| | | | | | | | |
| ***Part : DP-MPVL6-G0015-0A \ HOIST ARM INSTALLATION*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 56.13250 | | AVG | 224.53 |
| ***Part : DP-MPVL6-K0002-0A \ PLATE MNTG GAUGES ASSY*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 65.81800 | | AVG | 263.27 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 65.81800 | | AVG | 65.82 |
| *Part DP-MPVL6-K0002-0A Subtotal :* | | | *5.00* | | | | *329.09* |
| | | | | | | | |
| ***Part : DP-MPVL6-K0012-0A \ ELECTRICAL COMPONENTS ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 575.06000 | | AVG | 2,875.30 |
| ***Part : DP-MPVL6-K0012-0B \ ELECTRICAL COMPONENTS COVER*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 9.00 | 144.99889 | | AVG | 1,304.99 |
| ***Part : DP-MPVL6-K0014-0A \ GLOVEBOX ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 17.30133 | | AVG | 259.52 |
| ***Part : DP-MPVL6-K0016-0A \ FLOOR ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 1,014.71889 | | AVG | 9,132.47 |
| ***Part : DP-MPVL6-K0017-0A \ GEAR LEVER ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 321.93080 | | AVG | 1,609.65 |
| ***Part : DP-MPVL6-N0037-0A \ FUEL BIN INSTALLATION*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 2,267.18800 | | AVG | 11,335.94 |
| ***Part : DP-MPVL6-N0037-0B \ FUEL BIN DOOR PREP*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 5.00 | 397.75000 | | AVG | 1,988.75 |
| ***Part : DP-MPVL6-N0067-0A \ DRIVE CONTROL VALVE ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 52.17750 | | AVG | 208.71 |
| ***Part : DP-MPVL6-N0073-0A \ COOLING PACK ASSEMBLY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 292.24167 | | AVG | 1,753.45 |
| ***Part : DP-MPVL6-N0078-0A \ GRILLE TOP SECTION*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 2,111.59750 | | AVG | 8,446.39 |
| ***Part : DP-MPVL6-N0082-0A \ GRILLE BOTTOM SECTION*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 2.00 | 828.56952 | | AVG | 1,657.14 |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 828.56952 | | AVG | 4,142.85 |
| *Part DP-MPVL6-N0082-0A Subtotal :* | | | *7.00* | | | | *5,799.99* |
| | | | | | | | |
| ***Part : DP-MPVL6-S0004-0A \ PARK BRAKE RESERVOIR 20L ASSY*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 7.00 | 5.74636 | | AVG | 40.22 |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 5.74636 | | AVG | 22.99 |
| *Part DP-MPVL6-S0004-0A Subtotal :* | | | *11.00* | | | | *63.21* |
| | | | | | | | |
| ***Part : DP-MPVL6-S0005-0A \ PURGE TANK ASSEMBLY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 28.97800 | | AVG | 144.89 |
| ***Part : DP-MPVL6-S0006-0A \ FRONT ANTI COMPOUND RELAY VALVE ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 41.45092 | | AVG | 414.51 |
| ***Part : DP-MPVL6-S0007-0A \ AIR DRYER/UNLOADER VALVE*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 87.53600 | | AVG | 437.68 |
| ***Part : DP-MPVL6-S0010-0A \ NON RETURN VALVE ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 2.06733 | | AVG | 22.74 |
| ***Part : DP-MPVL6-S0014-0A \ FRONT SERVICE PALM COUPLER ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 10.03200 | | AVG | 50.16 |
| ***Part : DP-MPVL6-S0015-0A \ FRONT EMMERGENCY PALM COUPLER ASSY*** | | | | | | | |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 27.40200 | | AVG | 137.01 |
| *Part : DP-MPVL6-S0016-0A \ EMMERGENCY PALM COUPLER ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 0.03800 | | AVG | 0.19 |
| *Part : DP-MPVL6-S0017-0A \ CIRCUIT 1 RESERVOIR 30LT ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 26.55438 | | AVG | 159.33 |
| *Part : DP-MPVL6-S0018-0A \ PREP CIRCUIT 2 RESERVOIR 30LT ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 28.19041 | | AVG | 169.14 |
| *Part : DP-MPVL6-S0019-0A \ TRAILER CONTROL VALVE BRACKET ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 46.32500 | | AVG | 185.30 |
| *Part : DP-MPVL6-S0021-0A \ 4 WAY PROTECTION VALVE ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 14.12786 | | AVG | 197.79 |
| *Part : DP-MPVL6-S0023-0A \ HAND BRAKE ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 7.58636 | | AVG | 45.52 |
| *Part : DP-MPVL6-S0027-0A \ REAR ABS MODLATOR VALVE BRKT ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 26.24250 | | AVG | 104.97 |
| *Part : DP-MPVL6-S0034-0A \ NOSE BREATHER BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 44.85168 | | AVG | 269.11 |
| *Part : DP-MPVL6-S0035-0A \ BRACKET FRONT LH ABS SOL VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 9.10500 | | AVG | 91.05 |
| *Part : DP-MPVL6-S0036-0A \ BRACKET FRONT RH ABS SOL VALVE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 16.85300 | | AVG | 168.53 |
| *Part : DP-MPVL6-S0038-0A \ REAR BREATHER BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 13.57615 | | AVG | 176.49 |
| *Part : DP-MPVL6-S0048-0A \ TRANSMISSION COOLER P-CLAMP BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 32.86200 | | AVG | 164.31 |
| *Part : DP-MPVL6-S0051-0A \ DE AERATION BRACKET 1 ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 37.68800 | | AVG | 188.44 |
| *Part : DP-MPVL6-S0052-0A \ DE AERATION BRACKET 2 ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 24.88400 | | AVG | 124.42 |
| *Part : DP-MPVL6-S0053-0A \ DE AERATION BRACKET 3 ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 27.62200 | | AVG | 138.11 |
| *Part : DP-MPVL6-S0054-0A \ COOLANT FILLER PIPE CLAMP ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 26.08000 | | AVG | 130.40 |
| *Part : DP-MPVL6-X0002-0A \ BONNET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 1,108.24200 | | AVG | 5,541.21 |
| *Part : DP-MPVL6-X0004-0A \ ENGINE-GEARBOX ASSEMBLY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 934.27583 | | AVG | 2,802.83 |
| *Part : DP-MPVL6-X0010-0A \ VALENCE ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 226.83556 | | AVG | 2,041.52 |
| *Part : DP-MPVR2-60003-0A \ GUIDE CABLE AND WINCH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : DP-MPVR5-G0042-0A \ WINDSCREEN ASSY MOLDED* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -5.00 | 423.27000 | | AVG | -2,116.35 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 423.27000 | | AVG | 423.27 |
| *Part  DP-MPVR5-G0042-0A Subtotal :* | | | *1.00* | | | | *423.27* |
| Negative Balances Subtotal : | | | -5.00 | | | | -2,116.35 |
| Net Value Subtotal : | | | -4.00 | | | | -1,693.08 |
| | | | | | | | |
| *Part : DP-MRECB-50047-0A \ REAR AXLE BRAKE VALVE CLUSTER ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 457.66200 | | AVG | 2,288.31 |
| *Part : DP-MRECB-S0012-0A \ NOSE BREATHER BRACKET ASSY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 0.03800 | | AVG | 0.19 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 69
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| ***Part : FT-VAP40-00024-0A \ FIT NOSE ASSY*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -2.00 | 525.53000 | | AVG | -1,051.06 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| ***Part : FT-VAP50-00004-0A \ PNEUMATIC SYSTEM AUXILIARIES*** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| ***Part : FT-VAP60-00009-0A \ FIT TOWBAR HANGER REAR*** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 5.00 | 66.26834 | | AVG | 331.34 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 66.26834 | | AVG | -198.81 |
| *Part  FT-VAP60-00009-0A Subtotal :* | | | *5.00* | | | | *331.34* |
| Negative Balances Subtotal : | | | -3.00 | | | | -198.81 |
| Net Value Subtotal : | | | 2.00 | | | | 132.53 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 70
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : FT-VAP70-00010-0A \ FIT FLOOR STEP AND COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 2.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -2.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| *Part : FT-VCO70-00011-0A \ FIT MAP BOX* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : FT-VCO70-00012-0A \ FIT DESK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : FT-VCO80-00007-0A \ FIT CREW SEAT INSTALLATION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL- MPVL4-F0543-00 \ ACCELERATOR PEDAL HINGE* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-AUVT1-80017-00 \ BUMPER END PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 2.37364 | | AVG | 26.11 |
| *Part : PL-LOCK1-00278-01 \ BLAST LOCK FLAT PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 6.20761 | | AVG | 80.70 |
| *Part : PL-LOCK1-00301-01 \ LOCKING KNOB* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 30.00 | 3.60300 | | AVG | 108.09 |
| *Part : PL-MAV21-00459-00 \ AIRTENK STRAP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 10.00 | 3.63813 | | AVG | 36.38 |
| *Part : PL-MAV21-00460-00 \ AIR TENK STRAP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 2.15084 | | AVG | 21.51 |
| *Part : PL-MAV21-00481-00 \ OPTICS MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 58.00 | 10.35493 | | AVG | 600.59 |
| *Part : PL-MAV21-11542-00 \ AIR TANK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 19.15167 | | AVG | 76.61 |
| *Part : PL-MAV22-50082-00 \ HINGE BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 37.50000 | | AVG | 225.00 |
| *Part : PL-MAVX2-60083-00 \ STUD BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 59.00 | 1.35735 | | AVG | 80.08 |
| *Part : PL-MPLL2-F0115-00 \ HEAD LIGHT GRID STANDOFF* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 93.00 | 9.48299 | | AVG | 881.92 |
| *Part : PL-MPLL2-K0012-00 \ BRACKET TPS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 53.61000 | | AVG | 911.37 |
| *Part : PL-MPLL2-N0017-00 \ SIDE COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 2.50900 | | AVG | 10.04 |
| *Part : PL-MPVA2-80101-00 \ STRETCHER SUPPORT BRACKET BOTTOM RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 15.04000 | | AVG | 45.12 |
| *Part : PL-MPVA2-80103-00 \ BOTTOM STRETCHER ARM END CLOSURE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.43000 | | AVG | 82.15 |
| *Part : PL-MPVA2-80104-00 \ BOTTOM ARM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 15.64600 | | AVG | 78.23 |
| *Part : PL-MPVA2-80106-00 \ STRETCHER HINGE BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 11.05250 | | AVG | 44.21 |
| *Part : PL-MPVA2-80107-01 \ STRETCHER TOGGLE BRACKET* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 71
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 11.04750 | | AVG | 44.19 |
| **Part : PL-MPVA2-80108-01 \ STRETCHER FOOT STOPPER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 5.65200 | | AVG | 28.26 |
| **Part : PL-MPVA2-80109-00 \ STRETCHER ARM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 7.20600 | | AVG | 36.03 |
| **Part : PL-MPVA2-80111-00 \ STRETCHER ARM END CLOSURE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 12.34200 | | AVG | 61.71 |
| **Part : PL-MPVA2-80112-02 \ STRETCHER ARM PLATE LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 53.13875 | | AVG | 106.28 |
| **Part : PL-MPVA2-80115-00 \ REAR BOX LID HINGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 23.56000 | | AVG | 47.12 |
| **Part : PL-MPVA2-80116-01 \ OXYGEN TANK STORAGE FLOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 157.73500 | | AVG | 315.47 |
| **Part : PL-MPVA2-80117-00 \ OXYGEN STORAGE BIN SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 74.89250 | | AVG | 299.57 |
| **Part : PL-MPVA2-80118-03 \ OXYGEN TANK STORAGE BIN BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 12.60500 | | AVG | 25.21 |
| **Part : PL-MPVA2-80119-00 \ OXYGEN TANK STORAGE BIN BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 22.09500 | | AVG | 44.19 |
| **Part : PL-MPVA2-80124-00 \ OXYGEN TANK STORAGE FRONT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 48.59000 | | AVG | 97.18 |
| **Part : PL-MPVA2-80125-00 \ OXYGEN STORAGE LID HANDLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 26.00 | 12.50000 | | AVG | 325.00 |
| **Part : PL-MPVA2-80127-00 \ STAY STAND** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.20800 | | AVG | 81.04 |
| **Part : PL-MPVA2-80135-00 \ REAR SHORT BIN BODY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 44.52400 | | AVG | 222.62 |
| **Part : PL-MPVA2-80136-00 \ REAR SHORT BIN DOOR FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 5.23584 | | AVG | 31.42 |
| **Part : PL-MPVA2-80137-01 \ REAR SHORT BIN BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 13.86024 | | AVG | 83.16 |
| **Part : PL-MPVA2-80138-01 \ SHORT BIN STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 7.04613 | | AVG | 70.46 |
| **Part : PL-MPVA2-80139-00 \ REAR SHORT BIN DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 46.55947 | | AVG | 558.71 |
| **Part : PL-MPVA2-80141-01 \ MUDGUARD STAY TOP LUG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 8.40625 | | AVG | 25.22 |
| **Part : PL-MPVA2-80142-00 \ MUDGUARD STAY BOTTOM LUG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 8.73333 | | AVG | 104.80 |
| **Part : PL-MPVA2-80143-00 \ REAR MUDGUARD STAY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 54.46950 | | AVG | 163.41 |
| **Part : PL-MPVA2-80144-00 \ REAR MUDGUARD STAY GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 3.54000 | | AVG | 17.70 |
| **Part : PL-MPVA2-80156-01 \ OXYGEN FLOW VALVE TOP COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 21.36500 | | AVG | 85.46 |
| **Part : PL-MPVA2-80157-00 \ OXYGEN FLOW VALVE INNER COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 107.06000 | | AVG | 428.24 |
| **Part : PL-MPVA2-80160-00 \ GAS CYLINDER CRADLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 10.06429 | | AVG | 30.19 |
| **Part : PL-MPVA2-80169-00 \ CATCH SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 5.65200 | | AVG | 28.26 |
| **Part : PL-MPVA2-80202-00 \ CREW BIN BACK** | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 56.83916 | | AVG | 170.52 |
| **Part : PL-MPVA2-80203-00 \ REAR BIN DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 74.67185 | | AVG | 672.05 |
| **Part : PL-MPVA2-80204-00 \ LID STOPPER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 21.50500 | | AVG | 129.03 |
| **Part : PL-MPVA2-80207-00 \ CREW BIN TOP LOCK DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 263.14500 | | AVG | 526.29 |
| **Part : PL-MPVA2-80210-00 \ CREW BIN TOP DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 167.19667 | | AVG | 501.59 |
| **Part : PL-MPVA2-80214-02 \ SHELF TOP BIN** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 72.00501 | | AVG | 864.06 |
| **Part : PL-MPVA2-80215-00 \ CREW BIN BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 67.93500 | | AVG | 271.74 |
| **Part : PL-MPVA2-80225-01 \ BIN LOCK BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 4.61167 | | AVG | 27.67 |
| **Part : PL-MPVA2-80225-01-LF \ BIN LOCK BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.20 | 76.08636 | | AVG | 167.39 |
| **Part : PL-MPVA2-80310-00 \ LID STAY CLIP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 40.30000 | | AVG | 80.60 |
| **Part : PL-MPVA2-80507-01 \ BIN 500 BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 35.48000 | | AVG | 70.96 |
| **Part : PL-MPVA2-80508-01 \ MEDICAL BIN A BODY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 84.06000 | | AVG | 168.12 |
| **Part : PL-MPVA2-80509-00 \ REAR BIN DOOR FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 27.74000 | | AVG | 27.74 |
| **Part : PL-MPVA2-80510-01 \ CENTRE BIN BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 60.67000 | | AVG | 60.67 |
| **Part : PL-MPVA2-80512-01 \ BIN 500 DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 46.08500 | | AVG | 92.17 |
| **Part : PL-MPVA2-80513-00 \ REAR BIN DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 37.93000 | | AVG | 75.86 |
| **Part : PL-MPVA2-80515-00 \ CENTRE BIN TOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 175.00000 | | AVG | 350.00 |
| **Part : PL-MPVA2-80524-01 \ DRAW SLIDE BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 17.73500 | | AVG | 70.94 |
| **Part : PL-MPVA2-80530-02 \ DRAWER 500** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 61.38000 | | AVG | 306.90 |
| **Part : PL-MPVA2-80530-03 \ DRAWER 500** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 106.61375 | | AVG | 426.46 |
| **Part : PL-MPVA2-80540-00 \ DRIP HANGER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 11.06500 | | AVG | 88.52 |
| **Part : PL-MPVA2-80541-00 \ DRIP HANGER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.15000 | | AVG | 0.60 |
| **Part : PL-MPVA2-80542-00 \ DRIP HANGER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 10.66750 | | AVG | 42.67 |
| **Part : PL-MPVA2-80546-00 \ OXYGEN PIPE COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 70.65500 | | AVG | 141.31 |
| **Part : PL-MPVA2-80547-00 \ OXYGEN REGULATOR BRACKET BASE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 1.23000 | | AVG | 2.46 |
| **Part : PL-MPVA2-80548-00 \ OXYGEN REGULATOR BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 104.29000 | | AVG | 208.58 |
| **Part : PL-MPVA2-80549-00 \ VALVE CRADLE** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 73
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 44.89000 | | AVG | 44.89 |
| *Part : PL-MPVA2-80550-00 \ VALVE CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 81.44500 | | AVG | 162.89 |
| *Part : PL-MPVA2-80551-00 \ PIPE CLIP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 43.01084 | | AVG | 516.13 |
| *Part : PL-MPVA3-50010-00 \ TRUNKING REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 27.36363 | | AVG | 602.00 |
| *Part : PL-MPVA3-60011-00 \ CREW BIN BODY L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 42.66750 | | AVG | 170.67 |
| *Part : PL-MPVA3-60012-00 \ CREW BIN BODY R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 76.16500 | | AVG | 304.66 |
| *Part : PL-MPVA3-60013-00 \ CREW BIN BODY TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 21.70750 | | AVG | 43.42 |
| *Part : PL-MPVA3-80111-00 \ BEACON PROTECTION SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.21222 | | AVG | 6.21 |
| *Part : PL-MPVA3-80113-00 \ LID STOPPER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 4.00 | 54.15000 | | AVG | 216.60 |
| *Part : PL-MPVA3-B0018-00 \ FILLER CAP MOUNTING FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 3.06000 | | AVG | 9.18 |
| *Part : PL-MPVA4-50010-00 \ HOIST VERTICAL TUBE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 6.11000 | | AVG | 18.33 |
| *Part : PL-MPVA4-50011-00 \ HOIST HORIZONTAL TUBE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 14.79200 | | AVG | 73.96 |
| *Part : PL-MPVA4-50012-00 \ PULLEY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 23.65857 | | AVG | 165.61 |
| *Part : PL-MPVA4-50013-00 \ PULLEY STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 1.63772 | | AVG | 36.03 |
| *Part : PL-MPVA4-50014-00 \ STOPPER RING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 10.59600 | | AVG | 105.96 |
| *Part : PL-MPVA4-50015-00 \ WINCH GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 19.28182 | | AVG | 212.10 |
| *Part : PL-MPVA4-60000-01 \ TRUNKING MID SECTION RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 130.04000 | | AVG | 520.16 |
| *Part : PL-MPVA4-60003-01 \ TRUNKING MID SECTION LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 77.67750 | | AVG | 310.71 |
| *Part : PL-MPVA4-60018-00 \ BRACKET TAP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 113.41500 | | AVG | 226.83 |
| *Part : PL-MPVA4-B0005-01 \ BASIN END  PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 22.80250 | | AVG | 91.21 |
| *Part : PL-MPVA4-B0010-00 \ PILLAR  TOP  SECURING  BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 15.88000 | | AVG | 47.64 |
| *Part : PL-MPVA4-B0018-00 \ SWIVEL PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 125.00000 | | AVG | 250.00 |
| *Part : PL-MPVA4-B0021-01 \ PILLAR COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 15.13667 | | AVG | 45.41 |
| *Part : PL-MPVA4-D0001-00 \ PLATE 01* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 26.50000 | | AVG | 26.50 |
| *Part : PL-MPVA4-D0002-00 \ PLATE 02* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.29834 | | AVG | 13.30 |
| *Part : PL-MPVA4-D0003-00 \ PLATE 03* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.57167 | | AVG | 6.57 |
| *Part : PL-MPVA4-D0004-00 \ PLATE 04* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 74
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 12.72792 | | AVG | 38.18 |
| *Part : PL-MPVA4-D0007-00 \ BUSH SPAREWHEEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 0.10000 | | AVG | 1.60 |
| *Part : PL-MPVA6-50042-00 \ PILLAR BASE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 30.50667 | | AVG | 91.52 |
| *Part : PL-MPVA6-80017-00 \ MOUNTING ANGLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 29.10000 | | AVG | 87.30 |
| *Part : PL-MPVA6-80018-00 \ BIN LEG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -3.00 | 19.26500 | | AVG | -57.80 |
| *Part : PL-MPVA6-80023-00 \ PLATE MNTG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 8.44750 | | AVG | 33.79 |
| *Part : PL-MPVA6-80120-00 \ CREW BIN BOTTOM LF BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 91.57750 | | AVG | 366.31 |
| *Part : PL-MPVA6-80122-00 \ CREW BIN BOTTOM RF BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 94.01250 | | AVG | 376.05 |
| *Part : PL-MPVA6-80202-00 \ STRETCHER SUPPORT BRACKET BOTTOM RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 3.00 | 20.75666 | | AVG | 62.27 |
| *Part : PL-MPVA6-80227-00 \ FRONT BIN 500 TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 140.83250 | | AVG | 563.33 |
| *Part : PL-MPVA6-80301-01 \ CREW SEAT STRAP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 1.00 | 84.34000 | | AVG | 84.34 |
| *Part : PL-MPVA6-K0003-00 \ SWITCH PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 34.49751 | | AVG | 413.97 |
| *Part : PL-MPVL2-60024-02 \ WATER BIN BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 40.44167 | | AVG | 40.44 |
| *Part : PL-MPVL2-60039-00 \ FILLER NECK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 2.88400 | | AVG | 14.42 |
| *Part : PL-MPVL2-60112-00 \ FIXED SURFACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 65.85000 | | AVG | 197.55 |
| *Part : PL-MPVL2-60113-00 \ SHELVE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 49.89625 | | AVG | 299.38 |
| *Part : PL-MPVL2-60114-00 \ GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 75.07000 | | AVG | 300.28 |
| *Part : PL-MPVL2-60115-01 \ SLIDING SURFACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 80.36167 | | AVG | 321.45 |
| *Part : PL-MPVL2-60116-00 \ SPACER SPRING BOLT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 15.29167 | | AVG | 152.92 |
| *Part : PL-MPVL2-60120-00 \ MAP BOX SURROUND* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 43.61563 | | AVG | 174.46 |
| *Part : PL-MPVL2-60122-00 \ MAP BOX STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 75.68167 | | AVG | 227.05 |
| *Part : PL-MPVL2-60124-00 \ DUCT CABLE DOWN* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 21.13000 | | AVG | 126.78 |
| *Part : PL-MPVL3-40024-00 \ SEATE BASE CENTER COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 71.74840 | | AVG | 358.74 |
| *Part : PL-MPVL3-40026-00 \ PIN CHOCKBLOCK HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 61.41739 | | AVG | 921.26 |
| *Part : PL-MPVL3-40026-00-LF \ PIN CHOCKBLOCK HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 20.00 | 20.00000 | | AVG | 400.00 |
| *Part : PL-MPVL3-50021-00 \ ROLLER* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 27.56950 | | AVG | -110.28 |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 27.56950 | | AVG | 551.39 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Part  PL-MPVL3-50021-00 Subtotal : | | | *20.00* | | | | *551.39* |
| Negative Balances Subtotal : | | | -4.00 | | | | -110.28 |
| Net Value Subtotal : | | | 16.00 | | | | 441.11 |
| | | | | | | | |
| *Part : PL-MPVL3-50024-00 \ END PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 1.87849 | | AVG | 15.03 |
| *Part : PL-MPVL3-50048-00 \ BATTERY CLAMP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 4.67319 | | AVG | 18.69 |
| *Part : PL-MPVL3-50062-00 \ BATTERY CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 28.92286 | | AVG | 57.85 |
| *Part : PL-MPVL3-60061-00 \ BRACKET FIRE EXTINGUISHER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 14.19712 | | AVG | 312.34 |
| *Part : PL-MPVL3-60064-00 \ BRACKET FIRE EXTINGUISHER 2.5kg HOOK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 15.31403 | | AVG | 382.85 |
| *Part : PL-MPVL3-60067-00 \ BRACKET FIRE EXTINGUISHER 2.5kg LATCH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 6.98125 | | AVG | 153.59 |
| *Part : PL-MPVL3-60070-00 \ LHS / RHS TRUNKING COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 6.78684 | | AVG | 54.29 |
| *Part : PL-MPVL3-60092-00 \ BASE HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 14.91000 | | AVG | 74.55 |
| *Part : PL-MPVL3-60093-00 \ HANDLE BONNET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 12.50000 | | AVG | 212.50 |
| *Part : PL-MPVL3-60096-02 \ STIFFENER LIGHT BEAM L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 9.35999 | | AVG | 65.52 |
| *Part : PL-MPVL3-60097-02 \ STIFFENER LIGHT BEAM R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 24.06659 | | AVG | 264.73 |
| *Part : PL-MPVL3-60116-00 \ BUSH WHEEL STUD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 35.00000 | | AVG | 140.00 |
| *Part : PL-MPVL3-60118-00 \ STOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 2.91373 | | AVG | 64.10 |
| *Part : PL-MPVL3-60119-00 \ DIVIDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 9.19833 | | AVG | 18.40 |
| *Part : PL-MPVL3-A0017-00 \ BATT BRACKET PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 3.62611 | | AVG | 65.27 |
| *Part : PL-MPVL3-A0018-00 \ SPACER BATT CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 3.46673 | | AVG | 58.93 |
| *Part : PL-MPVL4-60012-00 \ TAG FRONT CENTRE FLOOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 8.16001 | | AVG | 48.96 |
| *Part : PL-MPVL4-60013-00 \ TAG BACK CENTRE FLOOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 5.52727 | | AVG | 33.16 |
| *Part : PL-MPVL4-60015-00 \ CUP HOLDER BODY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 17.14591 | | AVG | 34.29 |
| *Part : PL-MPVL4-60016-00 \ CUP HOLDER DIVIDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 2.36154 | | AVG | 21.25 |
| *Part : PL-MPVL4-60017-00 \ CUP HOLDER BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVL4-80009-00 \ HULL TUNNEL PROTECTION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 436.78823 | | AVG | 2,620.73 |
| *Part : PL-MPVL4-80017-00 \ SHACKLE BOX FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 12.10628 | | AVG | 205.81 |
| *Part : PL-MPVL4-80022-02 \ BEAM BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 28.00 | 8.83372 | | AVG | 247.34 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 76
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL4-80023-00 \ SQUARE TUBE CAP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 77.00 | 0.80538 | | AVG | 62.01 |
| *Part : PL-MPVL4-80025-00 \ SEAT BEAM SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 18.05716 | | AVG | 288.91 |
| *Part : PL-MPVL4-80026-02 \ FLOOR BEAM BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 5.40279 | | AVG | 156.68 |
| *Part : PL-MPVL4-80030-01 \ FRONT FLOOR LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 25.37273 | | AVG | 152.24 |
| *Part : PL-MPVL4-80031-01 \ FRONT FLOOR RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 18.44183 | | AVG | 110.65 |
| *Part : PL-MPVL4-80032-03 \ SEAT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 18.20099 | | AVG | 218.41 |
| *Part : PL-MPVL4-80033-00 \ EVAPORATOR SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 37.59925 | | AVG | 827.18 |
| *Part : PL-MPVL4-80034-00 \ DOUBLER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 5.10085 | | AVG | 66.31 |
| *Part : PL-MPVL4-80043-00 \ GRAB HANDLE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 53.00 | 2.41358 | | AVG | 127.92 |
| *Part : PL-MPVL4-80050-04 \ REAR PANEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 921.33152 | | AVG | 5,527.99 |
| *Part : PL-MPVL4-80056-02 \ DOOR OVERLAP TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 23.00 | 0.50565 | | AVG | 11.63 |
| *Part : PL-MPVL4-80057-02 \ DOOR OVERLAP BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 1.16300 | | AVG | 11.63 |
| *Part : PL-MPVL4-80061-01 \ TONGUE GUIDE BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 18.21499 | | AVG | 163.93 |
| *Part : PL-MPVL4-80063-02 \ DOOR OVERLAP CENTRE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 76.14400 | | AVG | 76.14 |
| *Part : PL-MPVL4-80064-00 \ REAR DOOR LOCK SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 78.00 | 4.81195 | | AVG | 375.33 |
| *Part : PL-MPVL4-D0001-00 \ PLATE LOOM COVER TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 35.57548 | | AVG | 35.58 |
| *Part : PL-MPVL4-D0001-02 \ PLATE LOOM COVER TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.40300 | | AVG | 82.02 |
| *Part : PL-MPVL4-E0066-00 \ TAPPING PAD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 34.36557 | | AVG | 996.60 |
| *Part : PL-MPVL4-F0050-02 \ BAR SLIDE BLAST LOCK BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 9.54083 | | AVG | 19.08 |
| *Part : PL-MPVL4-F0051-03 \ LOCK ROD TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 0.97200 | | AVG | 21.38 |
| *Part : PL-MPVL4-F0052-03 \ LOCK ROD BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 0.82067 | | AVG | 18.05 |
| *Part : PL-MPVL4-F0053-00 \ WELD ELEMENT M8* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 36.00 | 18.00000 | | AVG | 648.00 |
| *Part : PL-MPVL4-F0057-00 \ LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 39.32838 | | AVG | 314.63 |
| *Part : PL-MPVL4-F0057-01 \ LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 16.30090 | | AVG | 211.91 |
| *Part : PL-MPVL4-F0058-03 \ LOCK CRANK FRONT RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 8.81000 | | AVG | 158.58 |
| *Part : PL-MPVL4-F0059-03-LF \ LOCK SHAFT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | P | -1.00 | 17.00000 | | AVG | -17.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 77
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL4-F0062-03 \ HATCH HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 35.00 | 25.00000 | | AVG | 875.00 |
| *Part : PL-MPVL4-F0063-03 \ HANDLE GUARD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 23.00 | 6.87379 | | AVG | 158.10 |
| *Part : PL-MPVL4-F0066-01 \ LOCK BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 53.50000 | | AVG | 2,140.00 |
| *Part : PL-MPVL4-F0084-00 \ GUNPORT RING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 19.04881 | | AVG | 190.49 |
| *Part : PL-MPVL4-F0090-00 \ GUNPORT LOCKING PLT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 4.19731 | | AVG | -4.20 |
| Plant 4 / Plant 4 | P025 | M | 62.00 | 4.19731 | | AVG | 260.23 |
| *Part  PL-MPVL4-F0090-00 Subtotal :* | | | 62.00 | | | | 260.23 |
| Negative Balances Subtotal : | | | -1.00 | | | | -4.20 |
| Net Value Subtotal : | | | 61.00 | | | | 256.03 |
| *Part : PL-MPVL4-F0091-01 \ LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 17.59986 | | AVG | 193.60 |
| *Part : PL-MPVL4-F0096-01 \ SPACER BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 179.00 | 0.25000 | | AVG | 44.75 |
| *Part : PL-MPVL4-F0098-02 \ LOCK ROD TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 1.67417 | | AVG | 13.39 |
| *Part : PL-MPVL4-F0099-02 \ LOCK ROD TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 2.00900 | | AVG | 12.05 |
| *Part : PL-MPVL4-F0100-00 \ REAR OUTER HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 26.00000 | | AVG | 572.00 |
| *Part : PL-MPVL4-F0101-00 \ BOTTOM LOCK PLT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 65.00 | 13.17907 | | AVG | 856.64 |
| *Part : PL-MPVL4-F0102-00 \ BOTTOM LOCK PLT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 2.80428 | | AVG | 33.65 |
| *Part : PL-MPVL4-F0103-01 \ SEAL GUTTER BOTTOM RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 46.77111 | | AVG | 561.25 |
| *Part : PL-MPVL4-F0104-00 \ SEAL GUTTER BOTTOM INSERT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 42.00 | 5.29040 | | AVG | 222.20 |
| *Part : PL-MPVL4-F0105-01 \ SEAL GUTTER BOTTOM LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 48.05272 | | AVG | 576.63 |
| *Part : PL-MPVL4-F0107-02 \ DOOR OVERLAP FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 16.23558 | | AVG | 259.77 |
| *Part : PL-MPVL4-F0108-02 \ DOOR OVERLAP TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 29.95458 | | AVG | 209.68 |
| *Part : PL-MPVL4-F0109-00 \ TRUNKING FRONT SECTION LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 84.22959 | | AVG | 758.07 |
| *Part : PL-MPVL4-F0110-00 \ TRUNKING FRONT SECTION RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 58.58704 | | AVG | 644.46 |
| *Part : PL-MPVL4-F0111-03 \ HANDLE PLATE OUTER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 24.05056 | | AVG | 432.91 |
| *Part : PL-MPVL4-F0112-02 \ HATCH HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 52.00 | 12.50000 | | AVG | 650.00 |
| *Part : PL-MPVL4-F0124-00 \ DEAD LOCK BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 53.00000 | | AVG | 2,120.00 |
| *Part : PL-MPVL4-F0127-01 \ DEAD LOCK SHAFT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 28.00 | 23.79725 | | AVG | 666.32 |
| *Part : PL-MPVL4-F0221-00 \ CREW SEAT STRAP PLATE* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 78
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 89.26400 | | AVG | 1,249.70 |
| *Part : PL-MPVL4-F0222-00 \ SPACER SEAT BELT PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -29.00 | 2.00000 | | AVG | -58.00 |
| *Part : PL-MPVL4-F0226-01 \ SECURING THREADED BUSH 7/16" UNF* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 92.00 | 14.34846 | | AVG | 1,320.06 |
| *Part : PL-MPVL4-F0236-01 \ DRIVER & CO-DRIVER FLOOR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 17.01121 | | AVG | 17.01 |
| *Part : PL-MPVL4-F0238-00 \ FLOOR PLATE SLIDER TUBE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 39.00 | 4.29477 | | AVG | 167.50 |
| *Part : PL-MPVL4-F0282-00 \ GUN PORT SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 59.00 | 5.58560 | | AVG | 329.55 |
| *Part : PL-MPVL4-F0284-00 \ GUNPORT LOCKING BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 100.00 | 8.00000 | | AVG | 800.00 |
| *Part : PL-MPVL4-F0286-00 \ GUNPORT LOCKING KNOB* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 100.00 | 6.00000 | | AVG | 600.00 |
| *Part : PL-MPVL4-F0319-00 \ CUMMINS ENGINE LIFTING LUG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 20.76363 | | AVG | 228.40 |
| *Part : PL-MPVL4-F0480-00 \ SEAL GUTTER TOP LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 33.71675 | | AVG | 202.30 |
| *Part : PL-MPVL4-F0481-00 \ SEAL GUTTER FRONT LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 60.19302 | | AVG | 361.16 |
| *Part : PL-MPVL4-F0482-00 \ SEAL GUTTER TOP RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 68.32045 | | AVG | 409.92 |
| *Part : PL-MPVL4-F0483-00 \ SEAL GUTTER FRONT RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 169.08872 | | AVG | 1,183.62 |
| *Part : PL-MPVL4-F0505-01 \ FUSE BOX COVER RETAINING PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 20.85084 | | AVG | 104.25 |
| *Part : PL-MPVL4-F0506-00 \ FUSE BOX COVER LOCK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 38.53527 | | AVG | 732.17 |
| *Part : PL-MPVL4-F0510-00 \ DRIVER FOOTREST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 39.95533 | | AVG | 239.73 |
| *Part : PL-MPVL4-F0513-00 \ REAR DOOR PAD LOCK PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 3.53219 | | AVG | 28.26 |
| *Part : PL-MPVL4-F0514-00 \ PADLOCK PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 3.90933 | | AVG | 39.09 |
| *Part : PL-MPVL4-F0517-00 \ REAR DOOR HANDLE INNER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 32.75000 | | AVG | 1,048.00 |
| *Part : PL-MPVL4-F0519-00 \ REAR DOOR HANDLE OUTER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 32.75000 | | AVG | 1,048.00 |
| *Part : PL-MPVL4-F0523-00 \ GRAB HANDLE BAR WINDSCREEN SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 25.00000 | | AVG | 1,000.00 |
| *Part : PL-MPVL4-F0536-00 \ ACCELERATOR FOOT PAD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 11.24909 | | AVG | 11.25 |
| *Part : PL-MPVL4-F0538-00 \ ACC PEDAL HINGE BRACKT BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 12.07780 | | AVG | 36.23 |
| *Part : PL-MPVL4-F0540-00 \ ACC PEDAL HINGE BRACKT SIDES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 2.91928 | | AVG | 14.60 |
| *Part : PL-MPVL4-F0542-00 \ ACCELERATOR PEDAL HINGE BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 45.00000 | | AVG | 45.00 |
| *Part : PL-MPVL4-F0543-00 \ ACCELERATOR PEDAL HINGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 5.06400 | | AVG | 5.06 |
| *Part : PL-MPVL4-F0555-01 \ ACCELERATOR BRACKET MAIN* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

Page: 79
Date: 9/9/2020
Time: 11:27:45AM

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 28.90734 | | AVG | 433.61 |
| **Part : PL-MPVL4-F0556-01 \ ACCELERATOR BRACKET GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 26.31750 | | AVG | 105.27 |
| **Part : PL-MPVL4-F0562-00 \ TPS LOCK WASHR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 38.62000 | | AVG | 193.10 |
| **Part : PL-MPVL4-F0573-00 \ REAR SUSPENSION MOUNTING PLATE LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 75.85844 | | AVG | 682.73 |
| **Part : PL-MPVL4-F0574-00 \ REAR SUSPENSION MOUNTING RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 75.57882 | | AVG | 453.47 |
| **Part : PL-MPVL4-F0581-00 \ FLANGE WINDOW** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 40.18900 | | AVG | 401.89 |
| **Part : PL-MPVL4-F0585-00 \ BOTTOM WINDOW ARMOUR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 18.03500 | | AVG | 216.42 |
| **Part : PL-MPVL4-F0586-00 \ RH WINDOW FRONT ARMOUR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 7.42669 | | AVG | 103.97 |
| **Part : PL-MPVL4-F0587-00 \ TOP ARMOUR RH WINDOW** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 20.79146 | | AVG | 291.08 |
| **Part : PL-MPVL4-F0588-00 \ RH DRIVE FRONT ARMOUR PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 0.09333 | | AVG | 1.12 |
| **Part : PL-MPVL4-F0589-00 \ LH WINDOW COVER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 49.77285 | | AVG | 647.05 |
| **Part : PL-MPVL4-F0590-00 \ MIRROR SUPPORT WELDMENT BUSH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 11.00000 | | AVG | 440.00 |
| **Part : PL-MPVL4-F0594-00 \ RH WINDOW COVER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 109.50433 | | AVG | 547.52 |
| **Part : PL-MPVL4-F0604-00 \ HINGE SHAFT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 70.00 | 44.00000 | | AVG | 3,080.00 |
| **Part : PL-MPVL4-F0605-00 \ HINGLE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 74.09535 | | AVG | 1,778.29 |
| **Part : PL-MPVL4-F0610-01 \ LAP JOINT PROTECTION** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 116.04375 | | AVG | 928.35 |
| **Part : PL-MPVL4-F0625-00 \ SIDE FRAME HORIZONTAL PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 3.69125 | | AVG | 118.12 |
| **Part : PL-MPVL4-F0626-00 \ SIDE WINDOW SIDE PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 3.62157 | | AVG | 115.89 |
| **Part : PL-MPVL4-F0627-00 \ SIDE WINDOW COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 40.00 | 63.47900 | | AVG | 2,539.16 |
| **Part : PL-MPVL4-F0632-00 \ SIDE SHORT WINDOW FLANGE PLT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 27.00 | 149.25009 | | AVG | 4,029.75 |
| **Part : PL-MPVL4-F0633-00 \ BACK SIDE WINDOW COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 51.77944 | | AVG | 724.91 |
| **Part : PL-MPVL4-F0635-00 \ BACK SIDE WINDOW HORIZONTAL PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.47929 | | AVG | 1.92 |
| **Part : PL-MPVL4-F0636-00 \ SIDE WINDOW SIDE PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 11.47892 | | AVG | 45.92 |
| **Part : PL-MPVL4-F0637-00 \ LIFTING BOSS** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 30.00 | 11.00000 | | AVG | 330.00 |
| **Part : PL-MPVL4-F0648-00 \ LOCKING MECHANISM HANDLE STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 3.89052 | | AVG | 124.50 |
| **Part : PL-MPVL4-F0649-00 \ LOCKING MECHANISM HANDLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 25.00000 | | AVG | 475.00 |
| **Part : PL-MPVL4-F0650-01 \ DOOR LOCK SPACER FRONT TOP** | | | | | | | |

**Lapeer Industries, Inc.**
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

Date: 9/9/2020
Time: 11:27:45AM

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 66.00 | 4.72634 | | AVG | 311.94 |
| **Part : PL-MPVL4-F0658-00 \ SEAL STRIP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 6.35550 | | AVG | 63.56 |
| **Part : PL-MPVL4-F0667-00 \ SEAT BASE CENTER COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 60.35400 | | AVG | 241.42 |
| **Part : PL-MPVL4-G0007-00 \ DASHBOARD TOP MOUNTING BUSH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 48.00 | 22.00000 | | AVG | 1,056.00 |
| **Part : PL-MPVL4-G0008-06 \ FRONT FIREWALL** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 1,389.79353 | | AVG | 5,559.17 |
| **Part : PL-MPVL4-G0018-01 \ DOOR OVERLAP SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 22.44199 | | AVG | 336.63 |
| **Part : PL-MPVL4-G0022-00 \ WINDSCREEN POSITIONING PLATE PART B** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 107.80722 | | AVG | 323.42 |
| **Part : PL-MPVL4-G0030-00 \ WINDSCREEN POSITIONING PLATE PART A** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 80.63807 | | AVG | 241.91 |
| **Part : PL-MPVL4-G0032-01 \ DOOR OVERLAP FRONT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 40.06233 | | AVG | 881.37 |
| **Part : PL-MPVL4-G0033-01 \ DOOR OVERLAP BOTTOM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 18.04304 | | AVG | 378.90 |
| **Part : PL-MPVL4-G0035-00 \ LOCK MECHANISM WASHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 58.00 | 3.24988 | | AVG | 188.49 |
| **Part : PL-MPVL4-G0041-00 \ BIN SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 122.00 | 4.34255 | | AVG | 529.79 |
| **Part : PL-MPVL4-G0047-01 \ PLATE SIDE HOUSING LOCKING TONGUE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 0.70874 | | AVG | 17.72 |
| **Part : PL-MPVL4-G0049-01 \ LOCKING TONGUE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 13.38091 | | AVG | 66.90 |
| **Part : PL-MPVL4-G0050-01 \ LOCKING MECHANISM ROTATION PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 39.88400 | | AVG | 199.42 |
| **Part : PL-MPVL4-G0051-01 \ HATCH LID PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 80.57192 | | AVG | 483.43 |
| **Part : PL-MPVL4-G0052-00 \ LOCKING MECHANISM LINK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 8.28273 | | AVG | 182.22 |
| **Part : PL-MPVL4-G0053-01 \ MOUNTING GAS STRUT HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -35.00 | 33.40895 | | AVG | -1,169.31 |
| **Part : PL-MPVL4-G0056-00 \ LINK SPACER BUSH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 84.00 | 8.00000 | | AVG | 672.00 |
| **Part : PL-MPVL4-G0060-01 \ SPACER GRAB HANDLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 9.00000 | | AVG | 288.00 |
| **Part : PL-MPVL4-G0061-01 \ PLATE HANDLE ROOF HATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 21.88000 | | AVG | 21.88 |
| **Part : PL-MPVL4-G0062-00 \ HANDLE ROOF HATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 12.00000 | | AVG | 144.00 |
| **Part : PL-MPVL4-G0068-01 \ PLATE HOLDER SPRING HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 42.00 | 66.00400 | | AVG | 2,772.17 |
| **Part : PL-MPVL4-G0069-01 \ PLATE BLADE HINGE HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 143.20300 | | AVG | 1,432.03 |
| **Part : PL-MPVL4-G0070-01 \ PLATE PAD HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 79.94833 | | AVG | 159.90 |
| **Part : PL-MPVL4-G0071-00 \ TUBE SPRING HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 47.28400 | | AVG | 236.42 |
| **Part : PL-MPVL4-G0072-01 \ BUSH HINGE BEARING HATCH ROOF** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 81
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 26.00000 | | AVG | 572.00 |
| **Part : PL-MPVL4-G0073-00 \ LOCK BARREL HINGE PAD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 18.00000 | | AVG | 36.00 |
| **Part : PL-MPVL4-G0074-00 \ HATCH LOCK BOLT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 0.17300 | | AVG | 3.81 |
| **Part : PL-MPVL4-G0075-01 \ SPACER SPRING HOLDER HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 6.06224 | | AVG | 121.24 |
| **Part : PL-MPVL4-G0082-00 \ PLATE SPACER HOUSING LOCKING TONGUE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 36.00 | 9.12250 | | AVG | 328.41 |
| **Part : PL-MPVL4-G0084-00 \ HATCH LID EDGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 84.83800 | | AVG | 848.38 |
| **Part : PL-MPVL4-G0085-00 \ ROOF HATCH EDGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 28.00 | 34.97970 | | AVG | 979.43 |
| **Part : PL-MPVL4-G0086-00 \ LOCKING MECHANISM CENTER BUSH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 59.16300 | | AVG | 591.63 |
| **Part : PL-MPVL4-G0087-00 \ BUSH CENTRE LOCK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 46.28500 | | AVG | -231.43 |
| **Part : PL-MPVL4-G0088-00 \ PLATE COVER  HATCH ROOF** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 44.09500 | | AVG | 264.57 |
| **Part : PL-MPVL4-G0089-00 \ Plate Spacer Hatch Roof** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 13.03455 | | AVG | 143.38 |
| **Part : PL-MPVL4-G0090-00 \ PLATE HANDLE HATCH FOOT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 2.38841 | | AVG | 33.44 |
| **Part : PL-MPVL4-G0091-00 \ BUSH INTERFACE HANDLE HATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.00000 | | AVG | 6.00 |
| **Part : PL-MPVL4-N0004-01 \ FRONT PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 15.97819 | | AVG | 95.87 |
| **Part : PL-MPVL4-N0007-01 \ BACK STIFFNER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 20.10090 | | AVG | 120.61 |
| **Part : PL-MPVL4-N0009-00 \ ROLLER SHAFT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 16.76000 | | AVG | 368.72 |
| **Part : PL-MPVL4-N0034-00 \ BAR SLIDE BLAST LOCK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 2.03646 | | AVG | 36.66 |
| **Part : PL-MPVL4-N0035-00 \ SPARE WHEEL TOP GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 5.87760 | | AVG | 88.16 |
| **Part : PL-MPVL5-60010-00 \ LID BOTTOM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 96.29500 | | AVG | 385.18 |
| **Part : PL-MPVL5-60012-00 \ LOCK STOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 13.57500 | | AVG | 54.30 |
| **Part : PL-MPVL5-60013-00 \ LID TOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 138.59500 | | AVG | 554.38 |
| **Part : PL-MPVL6-40001-00 \ REAR MUDGUARD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 55.44501 | | AVG | 665.34 |
| **Part : PL-MPVL6-40002-00 \ PLATE MOUNTING REAR MUDFLAP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 13.14223 | | AVG | 236.56 |
| **Part : PL-MPVL6-40003-00 \ MUD FLAP CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 10.62000 | | AVG | 191.16 |
| **Part : PL-MPVL6-40005-00 \ TRUNKING MID SECTION LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 65.63572 | | AVG | 459.45 |
| **Part : PL-MPVL6-40006-00 \ TRUNKING MID SECTION RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 113.15533 | | AVG | 565.78 |
| **Part : PL-MPVL6-40009-00 \ MUDGUARD STAY FLANGE** | | | | | | | |

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 13.56900 | | AVG | 135.69 |
| *Part : PL-MPVL6-50011-04 \ ROOF WITH TWO TURRETS AND ONE HATCH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 1,316.99201 | | AVG | 3,950.98 |
| *Part : PL-MPVL6-50015-00 \ WIDE PILLAR TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 25.27500 | | AVG | 126.38 |
| *Part : PL-MPVL6-50016-00 \ PL-MPVL6-50016-00* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 22.75508 | | AVG | 91.02 |
| *Part : PL-MPVL6-50017-00 \ NARROW PILLAR BOTTOM PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 21.40739 | | AVG | 42.81 |
| *Part : PL-MPVL6-50018-00 \ NARROW PILLAR TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 11.25980 | | AVG | 22.52 |
| *Part : PL-MPVL6-50019-01 \ BASE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 43.40332 | | AVG | 217.02 |
| *Part : PL-MPVL6-50021-00 \ TOP STEP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 13.06892 | | AVG | 65.34 |
| *Part : PL-MPVL6-50022-00 \ SLIDE PILLAR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 26.00 | 14.23489 | | AVG | 370.11 |
| *Part : PL-MPVL6-50023-00 \ SHAFT PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 9.01571 | | AVG | 81.14 |
| *Part : PL-MPVL6-50026-00 \ LOCKING PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 4.50675 | | AVG | 85.63 |
| *Part : PL-MPVL6-50027-00 \ WIDE PILLAR SHAFT PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 2.15259 | | AVG | 62.43 |
| *Part : PL-MPVL6-50028-00 \ NARROW PILLAR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 6.16931 | | AVG | 154.23 |
| *Part : PL-MPVL6-50029-00 \ GAS STAY TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 10.50323 | | AVG | 94.53 |
| *Part : PL-MPVL6-50032-00 \ SHAFT LONG* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 14.00 | 9.16535 | | AVG | 128.31 |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 9.16535 | | AVG | 18.33 |
| *Part PL-MPVL6-50032-00 Subtotal :* | | | *16.00* | | | | *146.64* |
| *Part : PL-MPVL6-50033-00 \ SHAFT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 7.00 | 30.81375 | | AVG | 215.70 |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 30.81375 | | AVG | 30.81 |
| *Part PL-MPVL6-50033-00 Subtotal :* | | | *8.00* | | | | *246.51* |
| *Part : PL-MPVL6-50034-00 \ SHAFT SHORT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 14.00 | 16.18313 | | AVG | 226.56 |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 16.18313 | | AVG | 32.37 |
| *Part PL-MPVL6-50034-00 Subtotal :* | | | *16.00* | | | | *258.93* |
| *Part : PL-MPVL6-60001-00 \ TAG WELD NUT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 3.31759 | | AVG | 106.16 |
| *Part : PL-MPVL6-60003-00 \ BIG BIN DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 115.64778 | | AVG | 1,040.83 |
| *Part : PL-MPVL6-60004-00 \ BIG BIN BODY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 77.21667 | | AVG | 617.73 |
| *Part : PL-MPVL6-60005-00 \ BIG BIN BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 39.56818 | | AVG | 276.98 |
| *Part : PL-MPVL6-60006-00 \ BIG BIN BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 101.81428 | | AVG | 712.70 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 83
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-60007-00 \ BIG BIN MOUNTING BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 25.06059 | | AVG | 426.03 |
| *Part : PL-MPVL6-60008-00 \ BIG BIN STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 24.05389 | | AVG | 216.49 |
| *Part : PL-MPVL6-60009-01 \ STEP FRAME R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 26.52454 | | AVG | 26.52 |
| *Part : PL-MPVL6-60010-00 \ STEP BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23.60636 | | AVG | 23.61 |
| *Part : PL-MPVL6-60011-01 \ STEP SIDE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.19728 | | AVG | 6.20 |
| *Part : PL-MPVL6-60012-00 \ STEP SIDE BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 13.31300 | | AVG | 66.57 |
| *Part : PL-MPVL6-60013-00 \ STEP FRAME TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.01455 | | AVG | 12.01 |
| *Part : PL-MPVL6-60014-00 \ BIG BIN STIFFENER BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 50.77721 | | AVG | 456.99 |
| *Part : PL-MPVL6-60016-00 \ SHIELD F TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 4.10429 | | AVG | 119.02 |
| *Part : PL-MPVL6-60017-00 \ SHIELD F BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 28.00 | 5.14584 | | AVG | 144.08 |
| *Part : PL-MPVL6-60018-00 \ BOTTOM BRACKET L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 19.39405 | | AVG | 213.33 |
| *Part : PL-MPVL6-60019-01 \ TOP BRACKET PLATE FRONT L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 13.52800 | | AVG | 135.28 |
| *Part : PL-MPVL6-60020-00 \ SHIELD F SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 6.59653 | | AVG | 191.30 |
| *Part : PL-MPVL6-60021-00 \ TOP BRACET CLAMP FRONT L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 12.23858 | | AVG | 85.67 |
| *Part : PL-MPVL6-60022-00 \ SHIELD F FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 1.21729 | | AVG | 25.56 |
| *Part : PL-MPVL6-60023-00 \ SHIELD F GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 4.12363 | | AVG | 53.61 |
| *Part : PL-MPVL6-60024-00 \ FRONT BOTTOM BRACKET CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 4.90445 | | AVG | 102.99 |
| *Part : PL-MPVL6-60025-00 \ FRONT R BOTTOM BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 25.01240 | | AVG | 250.12 |
| *Part : PL-MPVL6-60026-01 \ FRONT R TOP CLAMP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.40667 | | AVG | 8.41 |
| *Part : PL-MPVL6-60027-00 \ FRONT R TOP BRACKET EAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 1.09084 | | AVG | 21.82 |
| *Part : PL-MPVL6-60028-00 \ FRONT R TOP BRACKET SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 10.48583 | | AVG | 83.89 |
| *Part : PL-MPVL6-60028-01 \ FRONT R TOP BRACKET SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.22166 | | AVG | 8.22 |
| *Part : PL-MPVL6-60029-00 \ FRONT R TOP BRACKET BRACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 3.45184 | | AVG | 17.26 |
| *Part : PL-MPVL6-60030-00 \ FRONT R TOP BRACKET GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 3.94897 | | AVG | 63.18 |
| *Part : PL-MPVL6-60031-00 \ SHIELD TOP AND BOTTOM BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 6.12438 | | AVG | 73.49 |
| *Part : PL-MPVL6-60031-01 \ SHIELD TOP AND BOTTOM BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 8.83126 | | AVG | 35.33 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 84
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-60033-00 \ FLANGE SHIELD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 1.75242 | | AVG | 35.05 |
| *Part : PL-MPVL6-60039-00 \ SHIELD TOP BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 6.17250 | | AVG | 24.69 |
| *Part : PL-MPVL6-60039-01 \ SHIELD TOP BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 9.19069 | | AVG | 18.38 |
| *Part : PL-MPVL6-60040-00 \ SHIELD BOTTOM FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 6.45125 | | AVG | 51.61 |
| *Part : PL-MPVL6-60040-01 \ SHIELD BOTTOM FRONT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -10.00 | 9.68250 | | AVG | -96.83 |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 9.68250 | | AVG | 116.19 |
| *Part  PL-MPVL6-60040-01 Subtotal :* | | | **12.00** | | | | **116.19** |
| Negative Balances Subtotal : | | | -10.00 | | | | -96.83 |
| Net Value Subtotal : | | | 2.00 | | | | 19.36 |
| *Part : PL-MPVL6-60041-00 \ SHIELD SIDE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 6.45125 | | AVG | 51.61 |
| *Part : PL-MPVL6-60041-01 \ SHIELD SIDE FRONT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -10.00 | 9.33401 | | AVG | -93.34 |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 9.33401 | | AVG | 121.34 |
| *Part  PL-MPVL6-60041-01 Subtotal :* | | | **13.00** | | | | **121.34** |
| Negative Balances Subtotal : | | | -10.00 | | | | -93.34 |
| Net Value Subtotal : | | | 3.00 | | | | 28.00 |
| *Part : PL-MPVL6-60042-00 \ SHIELD SIDE BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 8.13500 | | AVG | 203.38 |
| *Part : PL-MPVL6-60042-01 \ SHIELD SIDE BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 17.09179 | | AVG | 51.28 |
| *Part : PL-MPVL6-60043-00 \ BASE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 24.54500 | | AVG | 73.64 |
| *Part : PL-MPVL6-60043-01 \ BASE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 47.72021 | | AVG | 95.44 |
| *Part : PL-MPVL6-60044-00 \ BASE GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 10.82975 | | AVG | 97.47 |
| *Part : PL-MPVL6-60046-00 \ SHIELD TAG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 1.66272 | | AVG | 34.92 |
| *Part : PL-MPVL6-60048-00 \ STIFFENER TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 17.93939 | | AVG | 287.03 |
| *Part : PL-MPVL6-60050-00 \ PIPE TAG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 6.23843 | | AVG | 43.67 |
| *Part : PL-MPVL6-60051-01 \ FUEL TANK TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 74.38909 | | AVG | 74.39 |
| *Part : PL-MPVL6-60052-00 \ FILLER NECK GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.67150 | | AVG | 0.67 |
| *Part : PL-MPVL6-60052-01 \ FILLER NECK GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.35909 | | AVG | 8.36 |
| *Part : PL-MPVL6-60054-00 \ VDO STOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 22.07358 | | AVG | 88.29 |
| *Part : PL-MPVL6-60056-00 \ BRACKET ANTI-COMPOUND RELAY VALVE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 44.03900 | | AVG | 220.20 |
| *Part : PL-MPVL6-60058-00 \ BRACKET WINDOW WASHER R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 1.51000 | | AVG | 1.51 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 85
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-60059-00 \ BRACKET WINDOW WASHER L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 9.88048 | | AVG | 19.76 |
| *Part : PL-MPVL6-60060-00 \ BRACKET ABS-SOLENOID MODULATOR VALVE R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 15.93636 | | AVG | 15.94 |
| *Part : PL-MPVL6-60061-00 \ BRACKET ABS-SOLENOID MODULATOR VALVE L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.14999 | | AVG | 8.15 |
| *Part : PL-MPVL6-60062-00 \ FLANGE AIR DRYER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 13.75230 | | AVG | 110.02 |
| *Part : PL-MPVL6-60063-00 \ FLANGE BODY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 29.52331 | | AVG | 29.52 |
| *Part : PL-MPVL6-60064-00 \ FLANGE AIR DRYER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 2.99227 | | AVG | 5.98 |
| *Part : PL-MPVL6-60066-00 \ BRACKET BREATHER PIPE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 30.40800 | | AVG | 60.82 |
| *Part : PL-MPVL6-60067-00 \ BRACKET PALM COUPLER L FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 27.36300 | | AVG | 136.82 |
| *Part : PL-MPVL6-60068-00 \ DIFFLOCK BH BRKT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 22.88900 | | AVG | 228.89 |
| *Part : PL-MPVL6-60069-00 \ CRADLE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 24.37100 | | AVG | 243.71 |
| *Part : PL-MPVL6-60070-00 \ BRACKET PALM COUPLER R FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 10.03286 | | AVG | 50.16 |
| *Part : PL-MPVL6-60071-00 \ BULKHEAD BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 12.80860 | | AVG | 153.70 |
| *Part : PL-MPVL6-60072-00 \ WASHER OD 25 ID 11 T 5* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 23.67750 | | AVG | 189.42 |
| *Part : PL-MPVL6-60073-00 \ BACK PLANE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 43.52334 | | AVG | 130.57 |
| *Part : PL-MPVL6-60074-00 \ MOUNTING STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 51.44500 | | AVG | 51.45 |
| *Part : PL-MPVL6-60077-00 \ CABLE GUIDE RAIL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 35.56833 | | AVG | 213.41 |
| *Part : PL-MPVL6-60080-00 \ SIDE R* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7.63501 | | AVG | 30.54 |
| *Part : PL-MPVL6-60081-00 \ SIDE L* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7.63501 | | AVG | 30.54 |
| *Part : PL-MPVL6-60082-00 \ TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 11.73556 | | AVG | 46.94 |
| *Part : PL-MPVL6-60083-00 \ BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 13.78084 | | AVG | 55.12 |
| *Part : PL-MPVL6-60084-00 \ BASE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 0.42875 | | AVG | 1.72 |
| *Part : PL-MPVL6-60085-00 \ BASE BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 5.17333 | | AVG | 62.08 |
| *Part : PL-MPVL6-60086-00 \ SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 1.75600 | | AVG | 8.78 |
| *Part : PL-MPVL6-80000-00 \ TOWBAR HANGER REAR GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.25400 | | AVG | 13.25 |
| *Part : PL-MPVL6-80006-01 \ COMPRESSOR BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 81.63818 | | AVG | 898.02 |
| *Part : PL-MPVL6-80007-00 \ COMPRESSOR BRACKET STAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 6.78750 | | AVG | 27.15 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 86
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-80007-01 \ COMPRESSOR BRACKET STAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 21.58200 | | AVG | 215.82 |
| *Part : PL-MPVL6-80009-00 \ TOWBAR RETAINER DISC* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 20.23105 | | AVG | 384.39 |
| *Part : PL-MPVL6-80010-00 \ TOWBAR HANGER BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 4.64300 | | AVG | 4.64 |
| *Part : PL-MPVL6-80014-00 \ TOWBAR FRONT HANGER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 3.31575 | | AVG | 9.95 |
| *Part : PL-MPVL6-80018-00 \ TRANS BOX HANGER TIE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 16.50571 | | AVG | 33.01 |
| *Part : PL-MPVL6-80027-00 \ SHOCK BRACKET BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 10.84417 | | AVG | 21.69 |
| *Part : PL-MPVL6-80028-00 \ SHOCK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 8.74933 | | AVG | 43.75 |
| *Part : PL-MPVL6-80029-00 \ SHOCK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 14.24172 | | AVG | 42.73 |
| *Part : PL-MPVL6-80030-01 \ SIDE PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 50.27166 | | AVG | 50.27 |
| *Part : PL-MPVL6-80031-01 \ SIDE PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 60.24333 | | AVG | 60.24 |
| *Part : PL-MPVL6-80032-02 \ FRONT COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 20.35167 | | AVG | 40.70 |
| *Part : PL-MPVL6-80035-02 \ COVER REAR STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 18.94000 | | AVG | 18.94 |
| *Part : PL-MPVL6-80036-01 \ FRONT FILLER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 5.58417 | | AVG | 11.17 |
| *Part : PL-MPVL6-80038-01 \ BELLY PLATE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 75.72167 | | AVG | 75.72 |
| *Part : PL-MPVL6-80039-02 \ REAR COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 18.71500 | | AVG | -93.58 |
| *Part : PL-MPVL6-80039-03 \ REAR COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 23.96333 | | AVG | 143.78 |
| *Part : PL-MPVL6-80040-01 \ FRONT FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 4.68700 | | AVG | 46.87 |
| *Part : PL-MPVL6-80041-00 \ TOWBAR FRONT HANGER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 7.14434 | | AVG | 71.44 |
| *Part : PL-MPVL6-80042-00 \ TOWBAR HANGER FRONT SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 8.12931 | | AVG | 40.65 |
| *Part : PL-MPVL6-80044-00 \ U-BOLT SADDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 184.29700 | | AVG | 1,842.97 |
| *Part : PL-MPVL6-80047-01 \ REAR BRAKE PIPE BRACKET* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -8.00 | 25.23000 | | AVG | -201.84 |
| *Part : PL-MPVL6-80047-02 \ REAR BRAKE PIPE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 9.26222 | | AVG | 83.36 |
| *Part : PL-MPVL6-80056-00 \ CROSSMEMBER BRACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 24.31055 | | AVG | 72.93 |
| *Part : PL-MPVL6-80071-00 \ HULL TRANSMISSION COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 455.88278 | | AVG | 2,735.30 |
| *Part : PL-MPVL6-80073-00 \ TRANS BOX BODY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 31.00 | 6.98961 | | AVG | 216.68 |
| *Part : PL-MPVL6-80074-01 \ BRACKET BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 6.72775 | | AVG | 74.01 |

**Lapeer Industries, Inc.**
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| **Part : PL-MPVL6-80075-00 \ BODY BRACKET GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 31.00 | 8.57844 | | AVG | 265.93 |
| **Part : PL-MPVL6-80076-00 \ TRANS BOX HANGER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.89500 | | AVG | 6.90 |
| **Part : PL-MPVL6-80077-00 \ TRANS BOX LH BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 25.94000 | | AVG | 25.94 |
| **Part : PL-MPVL6-80080-00 \ TRANS BOX RH BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 25.94000 | | AVG | 25.94 |
| **Part : PL-MPVL6-80081-00 \ HANGER PLATE GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 14.50750 | | AVG | 29.02 |
| **Part : PL-MPVL6-80084-00 \ TRANSFER BOX COVER L BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 43.00 | 24.85152 | | AVG | 1,068.62 |
| **Part : PL-MPVL6-80085-00 \ HANGER BRACKET FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 12.95166 | | AVG | 90.66 |
| **Part : PL-MPVL6-80090-00 \ REAR COVER TOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 30.19001 | | AVG | 30.19 |
| **Part : PL-MPVL6-80091-00 \ COVER REAR STRIP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 83.18249 | | AVG | 83.18 |
| **Part : PL-MPVL6-80117-00 \ FAN ADAPTER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 12.50667 | | AVG | 137.57 |
| Plant 1 / Plant 1 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 0.00000 | | AVG | 0.00 |
| **Part : PL-MPVL6-80142-00 \ MUDGUARD STAY BOTTOM LUG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 5.77667 | | AVG | 5.78 |
| **Part : PL-MPVL6-F0088-00 \ HANDLE FOOT PLATE STEEL** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 1.01000 | | AVG | 32.32 |
| **Part : PL-MPVL6-F0101-00 \ BODY WASHER M12** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 98.00 | 3.11720 | | AVG | 305.49 |
| **Part : PL-MPVL6-F0138-01 \ NOSE PLATE ASSY R/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 919.08667 | | AVG | -919.09 |
| **Part : PL-MPVL6-F0138-02 \ NOSE PLATE ASSY R/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 549.95333 | | AVG | 549.95 |
| **Part : PL-MPVL6-F0138-03 \ NOSE PLATE ASSY R/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | -0.01000 | | AVG | 0.01 |
| **Part : PL-MPVL6-F0141-03 \ NOSE PLATE ASSY L/H VICTORY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 465.44000 | | AVG | 1,861.76 |
| **Part : PL-MPVL6-F0142-00 \ NOSE PLATE FLANGE LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 23.70067 | | AVG | 118.50 |
| **Part : PL-MPVL6-F0146-00 \ SUSPENSION REAR MOUNT AND CRADLE SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -11.00 | 108.29300 | | AVG | -1,191.22 |
| **Part : PL-MPVL6-F0164-00 \ DAMPER BRACKET BASE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 6.19762 | | AVG | 68.17 |
| **Part : PL-MPVL6-F0165-00 \ DAMPER BRACKET TOP PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 23.10200 | | AVG | 46.20 |
| **Part : PL-MPVL6-F0168-00 \ DAMPER BRACKET BOTTOM PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 5.25938 | | AVG | 15.78 |
| **Part : PL-MPVL6-F0170-00 \ DAMPER BRACKET SIDE SHORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 10.84417 | | AVG | 21.69 |
| **Part : PL-MPVL6-F0171-00 \ DAMPER BRACKET SIDE LONG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.71901 | | AVG | 9.72 |
| **Part : PL-MPVL6-F0173-00 \ SPRINGPACK STOPPER SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 34.00 | 6.35270 | | AVG | 215.99 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 88
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|

**Class : P025 \ INV WIP Components TAG**

*Part : PL-MPVL6-F0178-00 \ MUDGUARD STAY FLANGE 2*
| Plant 4 / Plant 4 | P025 | M | 14.00 | 5.49092 | | AVG | 76.87 |

*Part : PL-MPVL6-F0184-01 \ BATTERY AND AIR CABINET LEFT*
| Plant 4 / Plant 4 | P025 | M | 6.00 | 12.18188 | | AVG | 73.09 |

*Part : PL-MPVL6-F0185-01 \ BATTERY BOX FRONT*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 87.32333 | | AVG | 87.32 |

*Part : PL-MPVL6-F0187-02 \ BATTERY AND AIR CABINET BACK*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 64.56666 | | AVG | 64.57 |

*Part : PL-MPVL6-F0188-02 \ BATTERY BOX SIDE L*
| Plant 4 / Plant 4 | P025 | M | 2.00 | 40.87333 | | AVG | 81.75 |

*Part : PL-MPVL6-F0189-01 \ BATTERY BOX STIFFENER*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.91364 | | AVG | 9.91 |

*Part : PL-MPVL6-F0199-00 \ REAR FLOOR COVER*
| Plant 4 / Plant 4 | P025 | M | 8.00 | 0.54626 | | AVG | 4.37 |

*Part : PL-MPVL6-F0200-00 \ GUNPORT COVER*
| Plant 4 / Plant 4 | P025 | M | 102.00 | 17.84392 | | AVG | 1,820.08 |

*Part : PL-MPVL6-F0203-00 \ ET GUNPORT HINGE ARM*
| Plant 4 / Plant 4 | P025 | M | 27.00 | 23.11676 | | AVG | 624.15 |

*Part : PL-MPVL6-F0206-00 \ ET PLATE LOOM COVER*
| Plant 4 / Plant 4 | P025 | M | 18.00 | 50.67835 | | AVG | 912.21 |

*Part : PL-MPVL6-F0208-01 \ PLATE LOOM COVER BASE*
| Plant 4 / Plant 4 | P025 | M | 20.00 | 45.69926 | | AVG | 913.99 |

*Part : PL-MPVL6-F0229-02 \ TRW STEERING BOX BRACKET RIB*
| Plant 4 / Plant 4 | P025 | M | 6.00 | 193.40606 | | AVG | 1,160.44 |

*Part : PL-MPVL6-F0236-00 \ STEERING SHAFT PROTECTION SIDE PLATE TWO*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23.96667 | | AVG | 23.97 |

*Part : PL-MPVL6-F0238-00 \ STEERING SHAFT PROTECTION SIDE PLATE ONE*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 27.15667 | | AVG | 27.16 |

*Part : PL-MPVL6-F0240-00 \ STEERING SHAFT PROTECTION BASE PLATE*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.40833 | | AVG | 8.41 |

*Part : PL-MPVL6-F0259-00 \ TRW LHD STEERING BOX COVER LUG*
| Plant 4 / Plant 4 | P025 | M | 40.00 | 0.93113 | | AVG | 37.25 |

*Part : PL-MPVL6-F0266-00 \ TRW LHD STEERING BOX COVER BOTTOM PLATE*
| Plant 4 / Plant 4 | P025 | M | 6.00 | 31.73000 | | AVG | 190.38 |

*Part : PL-MPVL6-F0267-00 \ TRW LHD STEERING BOX COVER SIDE PLATE*
| Plant 4 / Plant 4 | P025 | M | 6.00 | 22.47667 | | AVG | 134.86 |

*Part : PL-MPVL6-F0283-01 \ FRONT SPRINGPACK REAR HANGER MACHINE BLOCK*
| Plant 4 / Plant 4 | P025 | M | 2.00 | 306.44000 | | AVG | 612.88 |

*Part : PL-MPVL6-F0284-00 \ FRONT SPRINGPACK REAR HANGER PLATE*
| Plant 4 / Plant 4 | P025 | M | 2.00 | 24.43504 | | AVG | 48.87 |

*Part : PL-MPVL6-F0293-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION MAIN PLATE*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 5.95833 | | AVG | 5.96 |

*Part : PL-MPVL6-F0295-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION MAIN FLANGE*
| Plant 4 / Plant 4 | P025 | M | 1.00 | 36.30500 | | AVG | 36.31 |

*Part : PL-MPVL6-F0296-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION RIB LONG*
| Plant 4 / Plant 4 | P025 | M | 3.00 | 8.52027 | | AVG | 25.56 |

*Part : PL-MPVL6-F0297-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION RIB SHORT*
| Plant 4 / Plant 4 | P025 | M | 3.00 | 8.43412 | | AVG | 25.30 |

*Part : PL-MPVL6-F0298-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION SHORT FLANGE*
| Plant 4 / Plant 4 | P025 | M | 3.00 | 10.06423 | | AVG | 30.19 |

*Part : PL-MPVL6-F0330-00 \ HULL FRONT L AND RHD*
| Plant 4 / Plant 4 | P025 | M | 6.00 | 595.79000 | | AVG | 3,574.74 |

User: jacobm2

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 89

Date: 9/9/2020

Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| **Part : PL-MPVL6-F0331-00 \ FRONT FLOOR HANGER RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 48.51126 | | AVG | 485.11 |
| **Part : PL-MPVL6-F0332-00 \ FRONT FLOOR HANGER LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 59.51252 | | AVG | 595.13 |
| **Part : PL-MPVL6-F0342-00 \ DASH STIFFENER FOR STEERING COLUMN BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 35.28637 | | AVG | 211.72 |
| **Part : PL-MPVL6-F0346-00 \ STEERING COLUMN MOUNTING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 11.78167 | | AVG | 82.47 |
| **Part : PL-MPVL6-F0347-00 \ DASH SUPPORT BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 51.74282 | | AVG | 258.71 |
| **Part : PL-MPVL6-F0358-01 \ PEDAL BRACKET PLATE LHD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 37.97909 | | AVG | -189.90 |
| **Part : PL-MPVL6-F0358-02 \ PEDAL BRACKET PLATE LHD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 0.00000 | | AVG | 0.00 |
| **Part : PL-MPVL6-F0359-00 \ PEDAL BRACKET RIB PLATE LHD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.96000 | | AVG | 9.96 |
| **Part : PL-MPVL6-F0379-00 \ ACCELERATOR CABLE GLAND BOS** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 27.00000 | | AVG | 540.00 |
| **Part : PL-MPVL6-F0388-00 \ PLATE RH SUPPORT LH SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 2.00 | 63.85205 | | AVG | 127.70 |
| **Part : PL-MPVL6-F0388-01 \ PLATE RH SUPPORT LH SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 45.89800 | | AVG | 458.98 |
| **Part : PL-MPVL6-F0395-00 \ BUMPER MOUNT CROSS MEMBER END PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 9.18986 | | AVG | 229.75 |
| **Part : PL-MPVL6-F0397-00 \ BUMPER MOUNT CROSS MEMBER MAIN PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 39.05728 | | AVG | 703.03 |
| **Part : PL-MPVL6-F0398-00 \ BUMPER MOUNT CROSS MEMBER CENTRE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 20.00400 | | AVG | 100.02 |
| **Part : PL-MPVL6-F0404-00 \ NOSE PLATE FLANGE GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 6.34990 | | AVG | 69.85 |
| **Part : PL-MPVL6-F0408-01 \ FRONT ENGINE CRADLE MIDDLE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 54.41167 | | AVG | 54.41 |
| **Part : PL-MPVL6-F0409-01 \ FRONT ENGINE CRADLE LOWER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 54.66714 | | AVG | 109.33 |
| **Part : PL-MPVL6-F0413-00 \ STEERING RESERVOIR BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.60909 | | AVG | 12.61 |
| **Part : PL-MPVL6-F0416-00 \ ACCUMULATOR BRACKET SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 69.00 | 11.40573 | | AVG | 787.00 |
| **Part : PL-MPVL6-F0416-00-LF \ ACCUMULATOR BRACKET SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -5.00 | 11.00000 | | AVG | -55.00 |
| **Part : PL-MPVL6-F0417-00 \ ACCUMULATOR SPACER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.90727 | | AVG | 12.91 |
| **Part : PL-MPVL6-F0427-00 \ STEERING SHAFT BEARING COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 39.48385 | | AVG | 473.81 |
| **Part : PL-MPVL6-F0428-00 \ SEATBASE REAR GRID** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 9.68600 | | AVG | -48.43 |
| **Part : PL-MPVL6-F0434-00 \ GEAR SHIFT BEARING PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 39.34693 | | AVG | 511.51 |
| **Part : PL-MPVL6-F0436-00 \ SUSPENSION REAR MOUNT AND CRADLE GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 5.46875 | | AVG | 131.25 |
| **Part : PL-MPVL6-F0438-00 \ EXPANSION TANK BRACKET BOTTOM PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 23.21700 | | AVG | 46.43 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 90
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-F0439-00 \ EXPANSION TANK BRACKET TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 47.21600 | | AVG | 472.16 |
| *Part : PL-MPVL6-F0444-00 \ U - BOLT FRONT* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -16.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVL6-F0465-00 \ SHACKLE PIN HANGER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 7.99209 | | AVG | 167.83 |
| *Part : PL-MPVL6-F0467-00 \ FRONT SUSPENSION SLIDE IN BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 14.73909 | | AVG | 324.26 |
| *Part : PL-MPVL6-F0469-00 \ FRONT SUSPENSION LOCK BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 14.73909 | | AVG | 324.26 |
| *Part : PL-MPVL6-F0526-00 \ VICTORY SPRINGPACK STEEL BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 45.00000 | | AVG | 630.00 |
| *Part : PL-MPVL6-F0536-00 \ REAR SUS HANGER BRACKET REAR BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 65.70250 | | AVG | 262.81 |
| *Part : PL-MPVL6-F0553-00 \ REAR SUS HANGER BRACKET REAR BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 36.45139 | | AVG | 437.42 |
| *Part : PL-MPVL6-F0554-00 \ SHACKLE BOX FACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 12.41667 | | AVG | 49.67 |
| *Part : PL-MPVL6-F0557-00 \ REAR SUS HANGER BRACKET FRONT RIB PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 33.81564 | | AVG | 439.60 |
| *Part : PL-MPVL6-F0560-00 \ REAR SUS HANGER BRACKET REAR SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 27.00 | 10.01781 | | AVG | 270.48 |
| *Part : PL-MPVL6-F0561-00 \ REAR SUS HANGER BRACKET REAR TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 10.84417 | | AVG | 130.13 |
| *Part : PL-MPVL6-F0562-00 \ REAR SUS HANGER BRACKET REAR BOTTOM PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 10.84583 | | AVG | 130.15 |
| *Part : PL-MPVL6-F0563-00 \ SPRING HANGER DOWEL PIN* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVL6-F0564-00 \ FRONT SPRINGPACK STOPPER WASHER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 27.00 | 5.35037 | | AVG | 144.46 |
| *Part : PL-MPVL6-F0567-00 \ SHOCK BRACKET BASE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 33.88571 | | AVG | 67.77 |
| *Part : PL-MPVL6-F0568-00 \ SHOCK BRACKET SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 16.51357 | | AVG | 33.03 |
| *Part : PL-MPVL6-F0569-00 \ SHOCK BRACKET SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.01787 | | AVG | 13.02 |
| *Part : PL-MPVL6-F0572-00 \ SHOCK BRACKET BASE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 16.76001 | | AVG | 100.56 |
| *Part : PL-MPVL6-F0573-00 \ SHOCK BRACKET SIDE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 25.49785 | | AVG | 51.00 |
| *Part : PL-MPVL6-F0581-00 \ COOLING SEAL SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 3.53669 | | AVG | 42.44 |
| *Part : PL-MPVL6-F0593-00 \ COOLPACK SEAL OFF BRACKET TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 57.98200 | | AVG | 57.98 |
| *Part : PL-MPVL6-F0594-00 \ COOLPACK SEAL OFF BRACKET BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.46727 | | AVG | 8.47 |
| *Part : PL-MPVL6-F0596-00 \ COOLPACK SEAL OFF BRACKET LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 34.94584 | | AVG | 34.95 |
| *Part : PL-MPVL6-F0597-01 \ COOLPACK SEAL OFF BRACKET RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 2.95182 | | AVG | 2.95 |
| *Part : PL-MPVL6-F0598-00 \ COOLPACK SEAL OFF EDGE BRACKET LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 91
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-F0599-00 \ COOLPACK SEAL OFF EDGE BRACKET RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.10182 | | AVG | 0.10 |
| *Part : PL-MPVL6-F0600-00 \ COOLPACK SEAL OFF INSERT BRACKET LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.32000 | | AVG | 8.32 |
| *Part : PL-MPVL6-F0601-00 \ COOLPACK SEAL OFF INSERT BRACKET RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.09546 | | AVG | 0.10 |
| *Part : PL-MPVL6-F0615-00 \ TC REACTION ROD BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 2.29409 | | AVG | 27.53 |
| *Part : PL-MPVL6-F0623-00 \ TC REACTION ROD BRACKET BRACKET 01* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 18.48566 | | AVG | 55.46 |
| *Part : PL-MPVL6-F0624-00 \ TC REACTION ROD BRACKET 02* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 44.97688 | | AVG | 539.72 |
| *Part : PL-MPVL6-F0684-00 \ SHOCK BOTTOM BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 19.86084 | | AVG | 238.33 |
| *Part : PL-MPVL6-F0693-00 \ LINKAGE ARM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 24.70600 | | AVG | 123.53 |
| *Part : PL-MPVL6-F0698-02 \ ACCELERATOR BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 15.35600 | | AVG | 15.36 |
| *Part : PL-MPVL6-F0703-00 \ REAR BRAKE PIPE BRACKET SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 6.36389 | | AVG | 114.55 |
| *Part : PL-MPVL6-G0002-00 \ PLATE CAP END HEAD LIGHT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 21.23000 | | AVG | 191.07 |
| *Part : PL-MPVL6-G0003-01 \ PLATE END HEAD LIGHT BRACKET RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 11.40611 | | AVG | 11.41 |
| *Part : PL-MPVL6-G0004-00 \ PLATE FRONT LIGHT BOX RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 223.75303 | | AVG | 1,118.77 |
| *Part : PL-MPVL6-G0005-00 \ HEAD LIGHT GRID RHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 51.99444 | | AVG | 259.97 |
| *Part : PL-MPVL6-G0007-00 \ PLATE FRONT LIGHT BOX LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 142.71750 | | AVG | -713.59 |
| *Part : PL-MPVL6-G0007-01 \ PLATE FRONT LIGHT BOX LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 148.57600 | | AVG | 742.88 |
| *Part : PL-MPVL6-G0009-01 \ PLATE END HEAD LIGHT BRACKET LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVL6-G0010-00 \ HEAD LIGHT GRID LHS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 52.50667 | | AVG | 262.53 |
| *Part : PL-MPVL6-G0011-01 \ PLATE SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 239.97011 | | AVG | 1,439.82 |
| *Part : PL-MPVL6-G0037-00 \ BATTERY AND AIR CABINET TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 24.70899 | | AVG | 123.54 |
| *Part : PL-MPVL6-G0038-00 \ PLATE FACE BATTERY AND AIR CABINET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 26.25166 | | AVG | 26.25 |
| *Part : PL-MPVL6-G0039-00 \ PLATE FACE BTTM BATTERY AND AIR CABINET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 28.83083 | | AVG | 57.66 |
| *Part : PL-MPVL6-G0040-00 \ BATTERY AND AIR CABINET COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 26.37500 | | AVG | 26.38 |
| *Part : PL-MPVL6-G0041-01 \ PLATE LID BALLISTIC* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 56.29667 | | AVG | 56.30 |
| *Part : PL-MPVL6-G0042-00 \ PLATE BASE BOTTOM BATTERY TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 79.53571 | | AVG | 79.54 |
| *Part : PL-MPVL6-G0043-00 \ PLATE RIB BATTERY TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 7.26954 | | AVG | 14.54 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 92
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-G0044-00 \ PLATE TOP BRACKET REST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 7.44303 | | AVG | 89.32 |
| *Part : PL-MPVL6-G0045-00 \ PIANO HINGE 685* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 8.51572 | | AVG | 136.25 |
| *Part : PL-MPVL6-G0046-00 \ PLATE BASE TOP BATTERY TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 81.19116 | | AVG | 81.19 |
| *Part : PL-MPVL6-G0047-01 \ PLATE PULL-DOWN BATTERY TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 62.67909 | | AVG | -313.40 |
| *Part : PL-MPVL6-G0048-00 \ PLATE HOLDER BATTERY TRAY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 46.36091 | | AVG | 231.80 |
| *Part : PL-MPVL6-G0049-00 \ PLATE BOTTOM BRACKET REST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 14.86797 | | AVG | 163.55 |
| *Part : PL-MPVL6-G0050-01 \ BIN STAY BRACKET* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -10.00 | 16.58125 | | AVG | -165.81 |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 16.58125 | | AVG | 397.95 |
| *Part  PL-MPVL6-G0050-01 Subtotal :* | | | 24.00 | | | | 397.95 |
| Negative Balances Subtotal : | | | -10.00 | | | | -165.81 |
| Net Value Subtotal : | | | 14.00 | | | | 232.14 |
| *Part : PL-MPVL6-G0052-00 \ PULL ROD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 19.07367 | | AVG | 362.40 |
| *Part : PL-MPVL6-G0053-00 \ LID STAY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 2.27200 | | AVG | 2.27 |
| *Part : PL-MPVL6-G0053-01 \ LID STAY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 3.59761 | | AVG | 79.15 |
| *Part : PL-MPVL6-G0054-00 \ PLATE STOPPER BATTERY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 32.76410 | | AVG | 720.81 |
| *Part : PL-MPVL6-G0055-01 \ BRACKET SLAVE SOCKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 47.60144 | | AVG | 95.20 |
| *Part : PL-MPVL6-G0056-00 \ HARNESS LOOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 6.90178 | | AVG | 172.54 |
| *Part : PL-MPVL6-G0057-00 \ BATTERY AND AIR CAP MOUNTING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 8.00000 | | AVG | 96.00 |
| *Part : PL-MPVL6-G0058-00 \ PLATE LID SUPPORT TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.35090 | | AVG | 9.35 |
| *Part : PL-MPVL6-G0059-00 \ BRACKET ISOLATOR SWITCH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.26455 | | AVG | 8.26 |
| *Part : PL-MPVL6-G0060-00 \ PLATE BOTTOM SWITCH BOX* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.54881 | | AVG | 7.55 |
| *Part : PL-MPVL6-G0061-00 \ PLATE LID TOP FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 26.39400 | | AVG | 26.39 |
| *Part : PL-MPVL6-G0062-00 \ PLATE LID TOP REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 29.22084 | | AVG | 175.33 |
| *Part : PL-MPVL6-G0063-00 \ PLATE INTERFACE ISOLATOR SWITCH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.48182 | | AVG | 9.48 |
| *Part : PL-MPVL6-G0064-00 \ JUMP POINT BRACKET POSITIVE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 14.35909 | | AVG | 86.15 |
| *Part : PL-MPVL6-G0065-00 \ JUMP POINT BRACKET NEGATIVE* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 10.02363 | | AVG | -30.07 |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 10.02363 | | AVG | 60.14 |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part  PL-MPVL6-G0065-00 Subtotal :* | | | *6.00* | | | | *60.14* |
| Negative Balances Subtotal : | | | -3.00 | | | | -30.07 |
| Net Value Subtotal : | | | 3.00 | | | | 30.07 |
| | | | | | | | |
| *Part : PL-MPVL6-G0066-00 \ BRACKET FRONT FACE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.94909 | | AVG | 8.95 |
| *Part : PL-MPVL6-G0067-00 \ BRACKET MUD FLAP TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 20.27182 | | AVG | 20.27 |
| *Part : PL-MPVL6-G0070-00 \ AIR PIPE BRACKET AT BATTERY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 14.93546 | | AVG | 14.94 |
| *Part : PL-MPVL6-G0071-00 \ BRACKET MUD FLAP BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 28.30909 | | AVG | 28.31 |
| *Part : PL-MPVL6-G0072-00 \ SPARE WHEEL DISK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 35.38883 | | AVG | 35.39 |
| *Part : PL-MPVL6-G0073-00 \ PLATE BASE SPARE WHEEL HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 32.03805 | | AVG | 32.04 |
| *Part : PL-MPVL6-G0074-00 \ PLATE SUPPORT VERTICAL SPARE WHEEL HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 1.21166 | | AVG | 2.42 |
| *Part : PL-MPVL6-G0075-00 \ PLATE SUPPORT TOP SPARE WHEEL HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 22.64868 | | AVG | 113.24 |
| *Part : PL-MPVL6-G0077-00 \ PLATE BASE WINCH ARM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 2.19167 | | AVG | 13.15 |
| *Part : PL-MPVL6-G0081-00 \ SPARE WHEEL BRACKET BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 5.15600 | | AVG | 25.78 |
| *Part : PL-MPVL6-G0083-00 \ PLATE MOUNTING HOIST* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 1.67612 | | AVG | 18.44 |
| *Part : PL-MPVL6-G0084-00 \ PLATE BASE SUPPORT WINCH ARM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 2.66710 | | AVG | 42.67 |
| *Part : PL-MPVL6-G0102-00 \ BRACKET HOLDER CONVOY LIGHT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 9.31414 | | AVG | 130.40 |
| *Part : PL-MPVL6-G0107-00 \ PLATE MOUNTING MUDGUARD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 19.00 | 18.93578 | | AVG | 359.78 |
| *Part : PL-MPVL6-K0003-01 \ PLATE MNTG GAUGES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 20.02000 | | AVG | 360.36 |
| *Part : PL-MPVL6-K0003-01-LF \ PLATE MNTG GAUGES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -9.00 | 20.00000 | | AVG | -180.00 |
| *Part : PL-MPVL6-K0005-00 \ ACCELERATOR PEDAL PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 6.67375 | | AVG | 133.48 |
| *Part : PL-MPVL6-K0009-01 \ PLATE COVER LID* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 55.89250 | | AVG | 670.71 |
| *Part : PL-MPVL6-K0010-00 \ PLATE COVER FRAME* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 51.49722 | | AVG | 617.97 |
| *Part : PL-MPVL6-K0014-00 \ AIRCON CONTROLLER MNTG BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.14546 | | AVG | 13.15 |
| *Part : PL-MPVL6-K0015-00 \ BRACKET SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 42.68000 | | AVG | 42.68 |
| *Part : PL-MPVL6-K0016-00 \ PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 56.69500 | | AVG | 226.78 |
| *Part : PL-MPVL6-K0016-01 \ PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 21.74358 | | AVG | 108.72 |
| *Part : PL-MPVL6-K0017-00 \ PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 64.25500 | | AVG | 257.02 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 94
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-K0017-01 \ PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 30.39553 | | AVG | 151.98 |
| *Part : PL-MPVL6-K0018-00 \ PLATE INSPECTION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 33.28334 | | AVG | 499.25 |
| *Part : PL-MPVL6-K0019-01 \ PLATE MNTG COMPONENTS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 30.95455 | | AVG | 30.95 |
| *Part : PL-MPVL6-K0022-00 \ PLATE COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23.10363 | | AVG | 23.10 |
| *Part : PL-MPVL6-K0023-00 \ COVER LID* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 23.66900 | | AVG | 236.69 |
| *Part : PL-MPVL6-K0024-00 \ PLATE SPACER HINGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 8.84150 | | AVG | 176.83 |
| *Part : PL-MPVL6-K0025-00 \ GEAR LEVER FLOOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 11.51545 | | AVG | 11.52 |
| *Part : PL-MPVL6-K0028-00 \ PLATE GEAR LEVER LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 29.06091 | | AVG | 29.06 |
| *Part : PL-MPVL6-K0029-00 \ PLATE GEAR LEVER RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 95.78455 | | AVG | 95.78 |
| *Part : PL-MPVL6-K0030-00 \ ROUND BAR SPACER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 44.00 | 8.00000 | | AVG | 352.00 |
| *Part : PL-MPVL6-K0031-00 \ LOCK BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 37.08272 | | AVG | 222.50 |
| *Part : PL-MPVL6-K0033-00 \ WASHER SPECIAL M12* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 53.00 | 4.72216 | | AVG | 250.27 |
| *Part : PL-MPVL6-K0034-00 \ FUSEBOX MNTG BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 24.48650 | | AVG | 367.30 |
| *Part : PL-MPVL6-K0035-00 \ ANTENNA PLATFORM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 22.84042 | | AVG | 274.09 |
| *Part : PL-MPVL6-N0026-02 \ REAR FLOOR RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 523.39000 | | AVG | 523.39 |
| *Part : PL-MPVL6-N0041-00 \ FUEL TANK PROTECTOR BTT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 49.98334 | | AVG | 299.90 |
| *Part : PL-MPVL6-N0050-00 \ BLIND BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 30.00000 | | AVG | 240.00 |
| *Part : PL-MPVL6-N0051-00 \ FUEL BIN BACK PROTECTOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 42.17205 | | AVG | 506.06 |
| *Part : PL-MPVL6-N0052-00 \ FUEL BIN REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 25.38321 | | AVG | 101.53 |
| *Part : PL-MPVL6-N0053-00 \ FUEL BIN EXTERNAL COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 115.38093 | | AVG | 115.38 |
| *Part : PL-MPVL6-N0054-00 \ FUEL BIN PROTECTOR SIDE 1* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 66.87723 | | AVG | 267.51 |
| *Part : PL-MPVL6-N0055-00 \ FUEL BIN PROTECTOR 2* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -1.00 | 59.93555 | | AVG | -59.94 |
| *Part : PL-MPVL6-N0060-01 \ CROSS MEMBER REAR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 76.75500 | | AVG | 460.53 |
| *Part : PL-MPVL6-N0062-01 \ BUMPER MOUNTING* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 53.32000 | | AVG | 319.92 |
| *Part : PL-MPVL6-N0064-00 \ CONTROL VALVE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.85 | 15.60728 | | AVG | 91.30 |
| *Part : PL-MPVL6-N0076-00 \ PROTECTOR PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 22.66001 | | AVG | 22.66 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 95
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| **Part : PL-MPVL6-N0077-01 \ BACK STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 5.94810 | | AVG | 95.17 |
| **Part : PL-MPVL6-N0080-00 \ GRILLE SIDE LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 26.12751 | | AVG | 156.77 |
| **Part : PL-MPVL6-N0081-00 \ GRILLE SIDE RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 23.96495 | | AVG | 143.79 |
| **Part : PL-MPVL6-N0084-00 \ GRILLE BOTTOM SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 17.91079 | | AVG | 179.11 |
| **Part : PL-MPVL6-N0085-00 \ GRILLE ZETROS MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 8.18616 | | AVG | 24.56 |
| **Part : PL-MPVL6-N0097-00 \ HINGE PIANO 50mm SS MC 685 115mm LONG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 7.01387 | | AVG | 56.11 |
| **Part : PL-MPVL6-N0099-00 \ BATTERY BIN BUSH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 25.00 | 30.00000 | | AVG | 750.00 |
| **Part : PL-MPVL6-N0146-00 \ BUMPER SIDE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 28.26000 | | AVG | 282.60 |
| **Part : PL-MPVL6-N0147-00 \ MIDDLE STIFFNER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 7.97700 | | AVG | 79.77 |
| **Part : PL-MPVL6-N0149-00 \ BUMPER MOUNT BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 93.63400 | | AVG | 468.17 |
| **Part : PL-MPVL6-N0150-00 \ BOTTOM FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 22.36400 | | AVG | 111.82 |
| **Part : PL-MPVL6-N0164-00 \ CABLE BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 36.00 | 3.03534 | | AVG | 109.27 |
| **Part : PL-MPVL6-S0071-00 \ REAR ABS SOLENOID MODULATOR BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 55.23364 | | AVG | 607.57 |
| **Part : PL-MPVL6-S0072-00 \ REAR RELAY VALVE BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 6.00 | 18.46000 | | AVG | 110.76 |
| **Part : PL-MPVL6-S0073-00 \ REAR ANTI COMPOUND RELAY VALVE BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 18.26000 | | AVG | 54.78 |
| **Part : PL-MPVL6-S0152-00 \ BRACKET BREATHERS NOSE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 3.83500 | | AVG | 15.34 |
| **Part : PL-MPVL6-S0152-01 \ BRACKET BREATHERS NOSE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 17.22800 | | AVG | 155.05 |
| **Part : PL-MPVL6-S0154-00 \ BRACKET REAR BREATHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 25.67000 | | AVG | 128.35 |
| **Part : PL-MPVL6-S0154-01 \ BRACKET REAR BREATHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 16.20910 | | AVG | 178.30 |
| **Part : PL-MPVL6-S0156-01 \ BRACKET REAR DIFF BREATHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 10.37800 | | AVG | 103.78 |
| **Part : PL-MPVL6-S0157-00 \ DRIVELINE CONTROLLER  EXHAUST BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 32.83100 | | AVG | 328.31 |
| **Part : PL-MPVL6-S0158-00 \ BRACKET FUEL LINE B/H** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 14.62000 | | AVG | 175.44 |
| **Part : PL-MPVL6-S0159-00 \ BRACKET FUEL LINE P-CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 21.25381 | | AVG | 446.33 |
| **Part : PL-MPVL6-S0161-00 \ BRACKET DE AERATION HOSES** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 27.43252 | | AVG | 274.33 |
| **Part : PL-MPVL6-S0162-00 \ BRACKET REDIATOR DE AERATION HOSE SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 37.49821 | | AVG | 337.48 |
| **Part : PL-MPVL6-S0163-00 \ BRACKET DE AERATION HOSES** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 24.50500 | | AVG | 220.55 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 96
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL6-S0165-00 \ BRACKET COOLANT FILLER HOSE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 25.46439 | | AVG | 280.11 |
| *Part : PL-MPVL6-S0166-00 \ BREATHER BRACKET TWO SILENCERS* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 21.14800 | | AVG | 105.74 |
| *Part : PL-MPVL6-S0168-00 \ COOLING SEAL LEFT SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 9.18000 | | AVG | 36.72 |
| *Part : PL-MPVL6-X0000-00 \ BONNET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 105.05000 | | AVG | 525.25 |
| *Part : PL-MPVL6-X0002-00 \ AIR FLOW TUBE FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.54727 | | AVG | 7.55 |
| *Part : PL-MPVL6-X0003-00 \ FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 25.53546 | | AVG | 25.54 |
| *Part : PL-MPVL6-X0004-00 \ TUBE TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 16.37909 | | AVG | 16.38 |
| *Part : PL-MPVL6-X0005-00 \ TUBE BOTTOM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 19.30522 | | AVG | 19.31 |
| *Part : PL-MPVL6-X0006-00 \ TUBE END* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7.74731 | | AVG | 30.99 |
| *Part : PL-MPVL6-X0008-00 \ AIR FLOW TUBE MOUNTING PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 5.82666 | | AVG | 17.48 |
| *Part : PL-MPVL6-X0009-00 \ FRONT RADIATOR MOUNT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 14.59078 | | AVG | 14.59 |
| *Part : PL-MPVL6-X0009-01 \ FRONT RADIATOR MOUNT BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 11.38812 | | AVG | 227.76 |
| *Part : PL-MPVL6-X0010-00 \ RADIATOR MOUNT BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 4.26333 | | AVG | 8.53 |
| *Part : PL-MPVL6-X0011-00 \ RADIATOR MOUNT LUG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 5.61553 | | AVG | 22.46 |
| *Part : PL-MPVL6-X0012-00 \ ENGINE MOUNT BRACKET BACK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 28.48917 | | AVG | 56.98 |
| *Part : PL-MPVL6-X0013-00 \ ENGINE MOUNT BRACKET TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVL6-X0013-01 \ ENGINE MOUNT BRACKET TOP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 13.71247 | | AVG | 27.42 |
| *Part : PL-MPVL6-X0014-00 \ ENGINE MOUNT BRACKET GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 4.06955 | | AVG | 48.83 |
| *Part : PL-MPVL6-X0019-01 \ FRONT ENGINE CRADLE UPPER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 72.86667 | | AVG | 72.87 |
| *Part : PL-MPVL6-X0022-00 \ ENGINE SIDE MOUNT BRACKET BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 6.90534 | | AVG | 89.77 |
| *Part : PL-MPVL6-X0023-01 \ ENGINE SIDE MOUNT HORIZONTAL PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 1.02261 | | AVG | 13.29 |
| *Part : PL-MPVL6-X0024-00 \ ENGINE SIDE MOUNT GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 3.53017 | | AVG | 24.71 |
| *Part : PL-MPVL6-X0029-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION EDGE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23.27000 | | AVG | 23.27 |
| *Part : PL-MPVL6-X0030-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION MAIN FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 42.07667 | | AVG | 42.08 |
| *Part : PL-MPVL6-X0031-00 \ ENGINE AND TRANSMISSION SIDE PROTECTION MAIN PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 63.67833 | | AVG | 63.68 |
| *Part : PL-MPVL6-X0032-00 \ NOSE PLATE FLANGE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 43.68000 | | AVG | 218.40 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 97
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| **Part : PL-MPVL6-X0043-00 \ GAS STAY BRACKET FRONT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 12.00 | 14.61889 | | AVG | 175.43 |
| **Part : PL-MPVL6-X0044-00 \ BONNET STAY BRACKET RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 52.21100 | | AVG | 522.11 |
| **Part : PL-MPVL6-X0045-00 \ BONNET STAY BRACKET LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 51.02300 | | AVG | 510.23 |
| **Part : PL-MPVL6-X0046-00 \ ENGINE BAY TOP SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 9.14961 | | AVG | 91.50 |
| **Part : PL-MPVL6-X0047-00 \ AIR CLEANER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 46.98400 | | AVG | 704.76 |
| **Part : PL-MPVL6-X0052-00 \ VALENCE TOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 62.25909 | | AVG | 62.26 |
| **Part : PL-MPVL6-X0054-01 \ NOSE STEP FOR X-MEMBER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 22.05130 | | AVG | 286.67 |
| **Part : PL-MPVL6-X0055-00 \ NOSE CROSSMEMBER TOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 17.47833 | | AVG | 17.48 |
| **Part : PL-MPVL6-X0058-00 \ PLATE BOTTOM SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 11.21125 | | AVG | -56.06 |
| **Part : PL-MPVL6-X0058-01 \ PLATE BOTTOM SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 53.82571 | | AVG | 915.04 |
| **Part : PL-MPVL6-X0059-00 \ PLATE HORIZONTAL SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 32.49300 | | AVG | -162.47 |
| **Part : PL-MPVL6-X0059-01 \ PLATE HORIZONTAL SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 43.30571 | | AVG | 736.20 |
| **Part : PL-MPVL6-X0074-00 \ EXHAUST MOUNT ANGLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 29.62934 | | AVG | 296.29 |
| **Part : PL-MPVL6-X0075-00 \ PLATE BRACE EXHAUST MOUNT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 25.86083 | | AVG | 51.72 |
| **Part : PL-MPVL6-X0076-00 \ PLATE BRACE EXHAUST LIMITER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 20.44001 | | AVG | 40.88 |
| **Part : PL-MPVL6-X0077-00 \ EXHAUST HANGER BRACKET FRONT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 35.32945 | | AVG | 282.64 |
| **Part : PL-MPVL6-X0078-00 \ EXHAUST HANGER BRACKET REAR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7.21775 | | AVG | 28.87 |
| **Part : PL-MPVL6-X0078-01 \ EXHAUST HANGER BRACKET REAR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 30.78416 | | AVG | 369.41 |
| **Part : PL-MPVL6-X0079-00 \ EXHAUST BRACKET SPREADER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 20.09889 | | AVG | 180.89 |
| **Part : PL-MPVL6-X0081-00 \ HEAT SHIELD FACE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 24.94389 | | AVG | 149.66 |
| **Part : PL-MPVL6-X0082-00 \ HEAT SHIELD BASE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 17.35786 | | AVG | 104.15 |
| **Part : PL-MPVL6-X0083-00 \ HEAT SHIELD GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 20.64000 | | AVG | 103.20 |
| **Part : PL-MPVL6-X0084-00 \ EXHUAST GASKET SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 0.57571 | | AVG | 4.03 |
| **Part : PL-MPVL6-X0085-00 \ PIPING CLAMP PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 5.64133 | | AVG | 84.62 |
| **Part : PL-MPVL7-K0017-00 \ WIPER MOTOR BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 4.12166 | | AVG | 8.24 |
| **Part : PL-MPVL7-K0018-00 \ WIPER MOTOR ACCESS COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 19.20300 | | AVG | 96.02 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 98
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MPVL7-K0033-00 \ PLATE MIRROR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 41.27300 | | AVG | 412.73 |
| *Part : PL-MPVL7-K0048-00 \ REAR GUTTER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 6.56937 | | AVG | 52.55 |
| *Part : PL-MPVR1-00000-00 \ BUSH PIVOT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 49.04000 | | AVG | 49.04 |
| *Part : PL-MPVR1-20021-02 \ EMERGENCY KEY* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 2.94769 | | AVG | 23.58 |
| *Part : PL-MPVR1-50135-00 \ FUEL PICK-UP THREADED BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 54.29133 | | AVG | 54.29 |
| *Part : PL-MPVR1-50136-00 \ FUEL RETURN THREADED BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 33.39116 | | AVG | 367.30 |
| *Part : PL-MPVR1-50172-00 \ NUM PLATE BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 25.64000 | | AVG | 128.20 |
| *Part : PL-MPVR1-50213-00 \ STRETCHER FOOT STOPPER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 6.12077 | | AVG | 79.57 |
| *Part : PL-MPVR1-50283-01 \ LID STOPPER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 13.41100 | | AVG | 134.11 |
| *Part : PL-MPVR1-60088-00 \ EMERGENCY KEY  EXTENDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 4.60467 | | AVG | 50.65 |
| *Part : PL-MPVR1-60155-01 \ SPACER SEAT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 198.00 | 1.23731 | | AVG | 244.99 |
| *Part : PL-MPVR1-60345-00 \ MUD FLAP CLAMP FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 14.23065 | | AVG | 213.46 |
| *Part : PL-MPVR1-60346-00 \ ROD MUD FLAP FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVR1-60347-00 \ PLATE MUD FLAP FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 24.32637 | | AVG | 145.96 |
| *Part : PL-MPVR1-60349-00 \ BRACKET MUD FLAP ROD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 13.36833 | | AVG | 53.47 |
| *Part : PL-MPVR1-60376-00 \ BOSS FIRE WALL LONG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 60.00 | 37.00000 | | AVG | 2,220.00 |
| *Part : PL-MPVR1-60396-01 \ LOCK SLAM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 4.43818 | | AVG | 4.44 |
| *Part : PL-MPVR1-60444-00 \ STRAP FIRE EXTINGUISHER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 2.84545 | | AVG | 34.15 |
| *Part : PL-MPVR1-60445-00 \ BASE FIRE EXTINGUISHER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVR1-70692-00 \ JUMP START POINT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 8.00000 | | AVG | 104.00 |
| *Part : PL-MPVR1-70695-00 \ ISOLATION WASHER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.00000 | | AVG | 13.00 |
| *Part : PL-MPVR1-70697-00 \ ISOLATION BUSH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 17.00000 | | AVG | 17.00 |
| *Part : PL-MPVR1-70700-00 \ JUMP START POINT POSITIVE* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -1.00 | 8.00000 | | AVG | -8.00 |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 8.00000 | | AVG | 104.00 |
| *Part  PL-MPVR1-70700-00 Subtotal :* | | | 13.00 | | | | **104.00** |
| Negative Balances Subtotal : | | | -1.00 | | | | -8.00 |
| Net Value Subtotal : | | | 12.00 | | | | 96.00 |

*Part : PL-MPVR1-71821-00 \ PLATE RADIO RACK*

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 99
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 53.12769 | | AVG | 531.28 |
| *Part : PL-MPVR1-71822-00 \ PLATE TOP RADIO RACK* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | 4.00 | 114.30000 | | AVG | 457.20 |
| Plant 1 / Plant 1 | P025 | M | -3.00 | 0.00000 | | AVG | 0.00 |
| Plant 1 / Plant 1 | P025 | M | 3.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MPVR1-71823-00 \ PLATE  MNTG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 15.51500 | | AVG | 186.18 |
| *Part : PL-MPVR1-80057-00 \ GUNPORT FIXED HINGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 8.98439 | | AVG | 188.67 |
| *Part : PL-MPVR1-80237-01 \ HATCH LOCK BLOCK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 35.00 | 5.02736 | | AVG | 175.96 |
| *Part : PL-MPVR1-80238-00 \ HATCH LOCK KNOB* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 5.83598 | | AVG | 23.34 |
| *Part : PL-MPVR1-80292-01 \ MUDGUARD BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 24.72819 | | AVG | 24.73 |
| *Part : PL-MPVR1-80439-01 \ SIDE STEP LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 92.21182 | | AVG | 1,014.33 |
| *Part : PL-MPVR1-80502-01 \ REAR BIN DOOR FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 18.66611 | | AVG | 112.00 |
| *Part : PL-MPVR1-80505-01 \ REAR BIN DOOR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 16.99772 | | AVG | 118.98 |
| *Part : PL-MPVR1-80511-00 \ MUDGUARD STAY FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 5.47565 | | AVG | 114.99 |
| *Part : PL-MPVR1-80512-00 \ FRONT MUDGUARD TOP TUBE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 9.81778 | | AVG | 39.27 |
| *Part : PL-MPVR1-80513-00 \ MUDGUARD STAY BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 15.77980 | | AVG | 504.95 |
| *Part : PL-MPVR1-80514-01 \ FRONT MUDGUARD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 23.00 | 135.21738 | | AVG | 3,110.00 |
| *Part : PL-MPVR2-50075-01 \ TOP LOCK PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 4.64629 | | AVG | 55.76 |
| *Part : PL-MPVR2-50080-00 \ BLAST PROTECTION DOOR LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 49.97426 | | AVG | 599.69 |
| *Part : PL-MPVR2-50082-00 \ DOOR TRIM STRIP* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 9.81730 | | AVG | 196.35 |
| *Part : PL-MPVR2-50086-00 \ DOOR CYL BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 4.94233 | | AVG | 118.62 |
| *Part : PL-MPVR2-50087-00 \ DOOR CYL BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 3.29361 | | AVG | 79.05 |
| *Part : PL-MPVR2-50088-00 \ BLAST PROTECTION DOOR RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 40.22960 | | AVG | 482.76 |
| *Part : PL-MPVR2-50303-02 \ GEAR SHIFT TOP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 29.68367 | | AVG | 207.79 |
| *Part : PL-MPVR2-50304-01 \ GEAR SHIFT SIDE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 16.15534 | | AVG | 210.02 |
| *Part : PL-MPVR2-50312-01 \ TRUNKING PLATE SMALL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 4.21333 | | AVG | 8.43 |
| *Part : PL-MPVR2-50316-00 \ TRUNKING STUD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 100.00 | 3.51476 | | AVG | 351.48 |
| *Part : PL-MPVR2-50360-00 \ HANDLE FOOT PLATE STEEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 43.00 | 0.76395 | | AVG | 32.85 |
| *Part : PL-MPVR2-50466-00 \ BLAST LOCK RECEIVING END GUSSET* | | | | | | | |

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 4.05154 | | AVG | 12.15 |
| **Part : PL-MPVR2-60005-02 \ REAR LIGHT BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 80.89800 | | AVG | 404.49 |
| **Part : PL-MPVR2-60007-00 \ REAR CONVOY LIGHT BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 44.22200 | | AVG | 442.22 |
| **Part : PL-MPVR2-60009-00 \ BIN ADDITIONAL DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 28.45032 | | AVG | 284.50 |
| **Part : PL-MPVR2-60010-00 \ BIN ADDITIONAL BODY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.93667 | | AVG | 7.94 |
| **Part : PL-MPVR2-60012-01 \ BIN ADDITIONAL BOTTOM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 43.08334 | | AVG | 43.08 |
| **Part : PL-MPVR2-60013-01 \ SPARE WHEEL BRACKET FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.62825 | | AVG | 83.14 |
| **Part : PL-MPVR2-60014-00 \ GUIDE CABLE BASE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.31167 | | AVG | 7.31 |
| **Part : PL-MPVR2-60015-01 \ GUIDE CABLE PIVOT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 3.97928 | | AVG | 43.77 |
| **Part : PL-MPVR2-60019-00 \ REAR BIN BODY** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 83.60000 | | AVG | 501.60 |
| **Part : PL-MPVR2-60020-01 \ REAR BIN BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 17.27583 | | AVG | 103.65 |
| **Part : PL-MPVR2-60021-01 \ BIN STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 13.07633 | | AVG | 91.53 |
| **Part : PL-MPVR2-60022-01 \ BIN SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 4.62376 | | AVG | 73.98 |
| **Part : PL-MPVR2-60025-02 \ FUEL BIN TOP BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 34.81245 | | AVG | 174.06 |
| **Part : PL-MPVR2-60030-00 \ FUEL TANK RUBBER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -9.00 | 0.00000 | | AVG | 0.00 |
| **Part : PL-MPVR2-60103-01 \ MOUNTING FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 17.50985 | | AVG | 192.61 |
| **Part : PL-MPVR2-60110-01 \ VALENCE BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 17.20833 | | AVG | 68.83 |
| **Part : PL-MPVR2-60161-00 \ BASE CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 9.82682 | | AVG | 216.19 |
| **Part : PL-MPVR2-60162-00 \ TOP CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 31.00 | 7.63108 | | AVG | 236.56 |
| **Part : PL-MPVR2-60163-00 \ EDGE CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 33.00 | 17.91704 | | AVG | 591.26 |
| **Part : PL-MPVR2-60164-01 \ STRAP CLAMP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 10.62919 | | AVG | 180.70 |
| **Part : PL-MPVR2-60166-00 \ SHEATH CHANNEL** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 19.48834 | | AVG | 19.49 |
| **Part : PL-MPVR2-60168-00 \ REAR LIGHT GRILLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 30.52300 | | AVG | 305.23 |
| **Part : PL-MPVR2-60220-00 \ MOUNT PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 9.69326 | | AVG | 29.08 |
| **Part : PL-MPVR2-60221-00 \ SIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 5.00 | 7.69705 | | AVG | 38.49 |
| **Part : PL-MPVR2-60223-01 \ SLANT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 44.00 | 5.18775 | | AVG | 228.26 |
| **Part : PL-MPVR2-60224-00 \ INTERNAL SHIELD** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 101
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 9.06877 | | AVG | 72.55 |
| **Part : PL-MPVR-60242-01 \ SPACER REAR LIGHT BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 24.95500 | | AVG | 149.73 |
| **Part : PL-MPVR-60248-00 \ LOCK SLAM 2** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.90819 | | AVG | 9.91 |
| **Part : PL-MPVR-60251-00 \ CENTER COVER SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 20.41650 | | AVG | 204.17 |
| **Part : PL-MPVR-70175-01 \ SPARE WHEEL DISK SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 18.84182 | | AVG | 113.05 |
| **Part : PL-MPVR-70177-02 \ SPARE WHEEL DISK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 6.65428 | | AVG | 33.27 |
| **Part : PL-MPVR-70972-00 \ SHACKLE BOX BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 8.78057 | | AVG | 43.90 |
| **Part : PL-MPVR2-71051-01 \ WINDOW COVER NUT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 65.00000 | | AVG | -260.00 |
| **Part : PL-MPVR2-71058-01 \ SHOCK BRACKET GUSSET 1** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 11.70000 | | AVG | 23.40 |
| **Part : PL-MPVR2-71059-01 \ SHOCK BRACKET GUSSET 2** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 5.20991 | | AVG | 52.10 |
| **Part : PL-MPVR2-71101-00 \ SIDE GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 31.00 | 6.66687 | | AVG | 206.67 |
| **Part : PL-MPVR2-71103-01 \ Y-BEARING MOUNT BOTTOM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 26.72028 | | AVG | 347.36 |
| **Part : PL-MPVR2-71226-00 \ AIR TANK BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 20.30705 | | AVG | 60.92 |
| **Part : PL-MPVR2-71227-00 \ BOSS FIRE WALL LONG THROUGH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 144.00 | 22.00000 | | AVG | 3,168.00 |
| **Part : PL-MPVR2-71410-00 \ REAR LIGHT BRACKET LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 80.59800 | | AVG | 402.99 |
| **Part : PL-MPVR2-71497-01 \ FUEL BIN DOOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 213.27983 | | AVG | 213.28 |
| **Part : PL-MPVR2-71499-01 \ FUEL BIN BOX PART 1** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 20.89215 | | AVG | 41.78 |
| **Part : PL-MPVR2-71500-01 \ FUEL BOX PART 2** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 24.93447 | | AVG | 74.80 |
| **Part : PL-MPVR2-71501-01 \ FUEL BIN BOX PART 3** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.28666 | | AVG | 12.29 |
| **Part : PL-MPVR2-71502-02 \ FUEL BIN BOX PART 5** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.65834 | | AVG | 12.66 |
| **Part : PL-MPVR2-71503-02 \ FUEL BIN BOX PART 6** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 22.66167 | | AVG | 22.66 |
| **Part : PL-MPVR2-71504-00 \ FUEL BIN TOP PROTECTOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 96.24787 | | AVG | 1,154.97 |
| **Part : PL-MPVR2-71505-01 \ FUEL LID PROTECTOR** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 62.66941 | | AVG | 752.03 |
| **Part : PL-MPVR2-71799-01 \ TOWBAR BASE MOUNT SHOCK BRACKET TOWBAR BASE MOUNT SHOCK BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 19.77000 | | AVG | 19.77 |
| **Part : PL-MPVR2-80005-00 \ HULL GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 63.00 | 1.16770 | | AVG | 73.57 |
| **Part : PL-MPVR2-80006-00 \ FIREWALL GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 43.00 | 6.94745 | | AVG | 298.74 |
| **Part : PL-MPVR2-80007-00 \ FIREWALL TOP GUSSET** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 102
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 16.03411 | | AVG | 208.44 |
| **Part : PL-MPVR2-80057-00 \ GUNPORT RING EXTENSION** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 110.00 | 5.95525 | | AVG | 655.08 |
| **Part : PL-MPVR2-80132-00 \ EXPANSION TANK BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 14.28913 | | AVG | 42.87 |
| **Part : PL-MPVR2-80339-01 \ SEAL STRIP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 17.33080 | | AVG | 173.31 |
| **Part : PL-MPVR2-80401-03 \ LAP JOINT PROTECTION** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -8.00 | 0.00000 | | AVG | 0.00 |
| **Part : PL-MPVR2-80403-01 \ TOWBAR HANGER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 9.31500 | | AVG | 93.15 |
| **Part : PL-MPVR2-80405-00 \ TOWBAR HANGER BASE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 6.03630 | | AVG | 54.33 |
| **Part : PL-MPVR2-80407-00 \ TOWBAR HANGER REAR GUSSET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 29.35833 | | AVG | 117.43 |
| **Part : PL-MPVR2-80410-01 \ TOWBAR RETAINER DISC** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 7.71000 | | AVG | 61.68 |
| **Part : PL-MPVR2-80524-02 \ CABLE HOLE PROTECTION** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 12.47167 | | AVG | 12.47 |
| **Part : PL-MPVR2-87799-00 \ STABILIZER TUBE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.74000 | | AVG | 13.74 |
| **Part : PL-MPVR2-90000-02 \ SPACER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.44000 | | AVG | 82.20 |
| **Part : PL-MPVR2-90003-05 \ REAR LIGHT BEAM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 81.65380 | | AVG | 408.27 |
| **Part : PL-MPVR2-C0016-00 \ WELDMENT STUD** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 360.00 | 16.00000 | | AVG | 5,760.00 |
| **Part : PL-MPVR2-C0031-00 \ HINGE BLOCK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 111.00 | 36.55205 | | AVG | 4,057.28 |
| **Part : PL-MPVR2-C0085-00 \ WINDSCREEN SIDE PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 18.91445 | | AVG | 94.57 |
| **Part : PL-MPVR2-C0086-00 \ WINDSCREEN SIDE PROT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 13.05348 | | AVG | 65.27 |
| **Part : PL-MPVR5-60017-00 \ STEERING BEARING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 13.00 | 20.62936 | | AVG | 268.18 |
| **Part : PL-MPVR5-60022-00 \ GRILLE STOP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 24.00 | 27.12993 | | AVG | 651.12 |
| **Part : PL-MPVR5-60056-00 \ BEARING SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 75.00000 | | AVG | 1,350.00 |
| **Part : PL-MPVR5-60057-00 \ BOSS M16** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 48.49059 | | AVG | 96.98 |
| **Part : PL-MPVR5-60058-00 \ RING TOW PIN** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 28.00 | 15.00000 | | AVG | 420.00 |
| **Part : PL-MPVR5-B0084-01 \ PLATE REAR SUPPORT RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 28.79000 | | AVG | 172.74 |
| **Part : PL-MPVR5-B0087-01 \ PLATE REAR SUPPORT LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 27.86997 | | AVG | 167.22 |
| **Part : PL-MPVR5-B0097-00 \ PLATE REAR LIGHTBOX** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 12.37485 | | AVG | 24.75 |
| **Part : PL-MPVR5-B0099-01 \ PLATE TOP LIGHTBOX LH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 33.63818 | | AVG | 33.64 |
| **Part : PL-MPVR5-B0100-00 \ PLATE GUSSET SUPPORT LH** | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 103
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 5.02998 | | AVG | 50.30 |
| **Part : PL-MPVR5-B0102-01 \ PLATE TOP LIGHTBOX RH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 67.19797 | | AVG | 134.40 |
| **Part: PL-MPVR5-B0106-00 \ PLATE STEP LIGHTBOX** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 5.78886 | | AVG | 86.83 |
| **Part: PL-MPVR5-B0108-00 \ STEP SIDE PLATE BOT. 1** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 80.00 | 4.35611 | | AVG | 348.49 |
| **Part : PL-MPVR5-E0114-00 \ CRADLE TUBE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 37.62790 | | AVG | 451.53 |
| **Part: PL-MPVR5-E0115-00 \ CRADLE TUBE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 38.97020 | | AVG | 233.82 |
| **Part : PL-MPVR5-F0767-00 \ BUMPER SIDE STEP** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 24.20074 | | AVG | 484.01 |
| **Part : PL-MPVR5-F0768-00 \ PLATE STEP LIGHTBOX FRONT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 23.00 | 6.58419 | | AVG | 151.44 |
| **Part : PL-MPVR5-F0852-01 \ STEERING SHAFT BEARING FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 5.31378 | | AVG | 74.39 |
| **Part : PL-MPVR5-F0900-00 \ BATTERY BIN DOOR LOCK PLT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 8.91183 | | AVG | 89.12 |
| **Part : PL-MPVR5-F0901-01 \ BATTERY BIN DOOR LOCK PLT OUTER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 1.72859 | | AVG | 1.73 |
| **Part : PL-MPVR5-F1008-02 \ BUMPER MIDDLE SECTION BACK PLT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 84.87499 | | AVG | 84.87 |
| **Part : PL-MPVR5-F1009-02 \ BUMPER MIDDLE SECTION TOP PLT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 46.76866 | | AVG | 233.84 |
| **Part : PL-MPVR5-F1012-00 \ BUMPER MIDDLE SECTION RIB** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 42.69258 | | AVG | 42.69 |
| **Part : PL-MPVR5-F1013-00 \ BUMPER MIDDLE SECTION RIB** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 8.78385 | | AVG | 17.57 |
| **Part : PL-MPVR5-F1016-00 \ TOWING PIN** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 121.02091 | | AVG | 242.04 |
| **Part : PL-MPVR5-F1020-00 \ TOWING PIN WASHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 7.85659 | | AVG | 47.14 |
| **Part : PL-MPVR5-F1177-00 \ AC COMP MOUNT BRKT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 2.00 | 19.69227 | | AVG | 39.38 |
| **Part : PL-MPVR5-F1193-00 \ AC COMP MOUNT BRKT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 20.00 | 25.95850 | | AVG | 519.17 |
| **Part : PL-MPVR5-F1242-00 \ GRILLE ZETROS MOUNT R** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 12.21909 | | AVG | 109.97 |
| **Part : PL-MPVR5-F1243-00 \ GRILLE ZETROS MOUNT L** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 42.00 | 50.42879 | | AVG | 2,118.01 |
| **Part : PL-MPVR5-F1245-00 \ GRILLE HINGE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 5.70918 | | AVG | 62.80 |
| **Part : PL-MPVR5-F1248-00 \ GRILLE LOCKING SPACER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 23.33091 | | AVG | 326.63 |
| **Part : PL-MPVR5-F1249-00 \ GRILLE LOCKING WASHER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 3.54042 | | AVG | 49.57 |
| **Part : PL-MPVR5-F1250-01 \ GRILLE SLAT COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 77.00 | 22.49006 | | AVG | 1,731.73 |
| **Part : PL-MPVR5-F1252-00 \ GRILLE SLAT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 66.00 | 34.77669 | | AVG | 2,295.26 |
| **Part : PL-MPVR5-F1257-00 \ GRILLE HINGE BLOCK** | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 2.26477 | | AVG | 49.82 |
| **Part : PL-MPVR5-F1259-00 \ GRILLE HINGE PIN** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 23.00 | 10.44000 | | AVG | 240.12 |
| **Part : PL-MPVR5-F1259-00-LF \ GRILLE HINGE PIN** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | -1.00 | 9.00000 | | AVG | -9.00 |
| **Part : PL-MPVR5-F1261-00 \ GRILLE GUIDE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 10.21324 | | AVG | 153.20 |
| **Part : PL-MPVR5-F1263-00 \ GLILLE BOTTOM SEC BRKT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 33.00 | 14.86076 | | AVG | 490.41 |
| **Part : PL-MPVR5-G0028-01 \ PLATE LOUVRE BONNET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 18.00 | 37.04903 | | AVG | 666.88 |
| **Part : PL-MPVR5-G0037-00 \ FUEL TANK BIN BOTTOM COVER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 14.57667 | | AVG | 102.04 |
| **Part : PL-MPVR5-G0275-00 \ TUBE GRAB HANDLE FENDER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 26.00000 | | AVG | 364.00 |
| **Part : PL-MPVR5-G0300-00 \ FRONT WINDOW COVER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 69.23393 | | AVG | 207.70 |
| **Part : PL-MPVR5-N0114-00 \ BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 16.69000 | | AVG | 166.90 |
| **Part : PL-MPVR5-N0172-00 \ STIFFENER 2 HANDLE** | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 16.87200 | | AVG | -67.49 |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 16.87200 | | AVG | 84.36 |
| *Part  PL-MPVR5-N0172-00 Subtotal :* | | | **5.00** | | | | **84.36** |
| Negative Balances Subtotal : | | | -4.00 | | | | -67.49 |
| Net Value Subtotal : | | | 1.00 | | | | 16.87 |
| **Part : PL-MPVR5-N0176-00 \ STEP BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 11.65917 | | AVG | 139.91 |
| **Part : PL-MPVR5-N0182-00 \ MIDDLE STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 28.41661 | | AVG | 341.00 |
| **Part : PL-MPVR5-N0190-00 \ LHS SPRING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 15.00 | 23.04200 | | AVG | 345.63 |
| **Part : PL-MPVR5-N0191-00 \ RHS SPRING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 33.45000 | | AVG | 167.25 |
| **Part : PL-MPVR5-N0194-01 \ BUMPER MOUNT BACK** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 62.57500 | | AVG | -250.30 |
| **Part : PL-MPVR5-N0195-00 \ BOTTOM BUMPER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 22.00 | 13.02550 | | AVG | 286.56 |
| **Part : PL-MPVR5-N0201-00 \ SPRING BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 33.00 | 4.54242 | | AVG | 149.90 |
| **Part : PL-MPVR5-N0204-00 \ FRONT FLOOR BEAM CENTRE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 35.29240 | | AVG | 352.92 |
| **Part : PL-MPVR5-N0205-00 \ STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 8.17082 | | AVG | 114.39 |
| **Part : PL-MPVR5-N0209-00 \ FRONT FLOOR BEAM CENTRE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 28.47600 | | AVG | 142.38 |
| **Part : PL-MPVR5-N0319-00 \ BOTTOM FLANGE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -4.00 | 4.65250 | | AVG | -18.61 |
| **Part : PL-MRECB-50103-00 \ RECOVERY V-HULL** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 1,283.53000 | | AVG | 6,417.65 |
| **Part : PL-MRECB-50106-00 \ LH CORNER STIFFENER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 65.18000 | | AVG | 65.18 |

User: jacobm2

Lapeer Industries, Inc.

Page: 105
Date: 9/9/2020
Time: 11:27:45AM

**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MRECB-50107-00 \ RH CORNER STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 20.36000 | | AVG | 20.36 |
| *Part : PL-MRECB-50108-00 \ V END PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 251.30000 | | AVG | 251.30 |
| *Part : PL-MRECB-50111-01 \ LH SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 588.02867 | | AVG | 3,528.17 |
| *Part : PL-MRECB-50115-01 \ RH SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 789.55233 | | AVG | 4,737.31 |
| *Part : PL-MRECB-50116-00 \ ROOF PLATE SINGLE CAB* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 662.45000 | | AVG | 662.45 |
| *Part : PL-MRECB-50117-00 \ LAP JOINT PROTECTION FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 16.62090 | | AVG | 182.83 |
| *Part : PL-MRECB-50118-00 \ LAP JOINT PROTECTION MIDDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 17.53818 | | AVG | 192.92 |
| *Part : PL-MRECB-50119-00 \ PL-MRECB-50119-00* | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 11.00 | 24.86909 | | AVG | 273.56 |
| *Part : PL-MRECB-50122-00 \ SPAREWHEEL RAIL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 0.26200 | | AVG | -1.31 |
| *Part : PL-MRECB-50128-00 \ SIDE STIFFENER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 46.11500 | | AVG | 92.23 |
| *Part : PL-MRECB-50133-01 \ TRANSFERCASE  CUTOUT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 170.16000 | | AVG | 170.16 |
| *Part : PL-MRECB-50137-00 \ PLATE SUPPORT BOTTOM SPARE WHEEL HOLDER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 14.53800 | | AVG | 145.38 |
| *Part : PL-MRECB-50138-00 \ REAR SIDE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 44.62100 | | AVG | 446.21 |
| *Part : PL-MRECB-50141-00 \ REAR BEND PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 15.25500 | | AVG | 152.55 |
| *Part : PL-MRECB-50142-00 \ INSPECTION HOLE TRIM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 82.26000 | | AVG | 82.26 |
| *Part : PL-MRECB-50145-00 \ HOLE COVER PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 60.70600 | | AVG | 303.53 |
| *Part : PL-MRECB-50147-00 \ HOLE COVER PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 57.06400 | | AVG | 285.32 |
| *Part : PL-MRECB-50149-00 \ CORNER PLATE LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.37000 | | AVG | 6.37 |
| *Part : PL-MRECB-50150-00 \ CORNER PLATE RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.06167 | | AVG | 7.06 |
| *Part : PL-MRECB-50151-00 \ TRUNKING FRONT SECTION LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 66.22942 | | AVG | 397.38 |
| *Part : PL-MRECB-50160-01 \ BOOSTER PROTECTION STANDOFF* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 36.00 | 35.00000 | | AVG | 1,260.00 |
| *Part : PL-MRECB-50162-00 \ END PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 10.11358 | | AVG | 10.11 |
| *Part : PL-MRECB-50163-01 \ TOP AND BOTTOM PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 21.00 | 5.30619 | | AVG | 111.43 |
| *Part : PL-MRECB-50164-00 \ FRONT PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 4.72000 | | AVG | 4.72 |
| *Part : PL-MRECB-50165-00 \ CORNER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.20105 | | AVG | 6.20 |
| *Part : PL-MRECB-50166-00 \ FRONT PLATE LONG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 9.13323 | | AVG | 9.13 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 106
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MRECB-50167-00 \ TOP AND BOTTOM PLATE LONG* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.85390 | | AVG | 6.85 |
| *Part : PL-MRECB-50182-00 \ BRACKET REAR AXLE PNEUMATIC BULK HEAD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 39.56000 | | AVG | 79.12 |
| *Part : PL-MRECB-50183-00 \ BRACKET BRAKE VALVE CLUSTER CONNECTION* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 10.08454 | | AVG | 10.08 |
| *Part : PL-MRECB-50192-00 \ HATCH COVER PLATE OUTER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 67.44400 | | AVG | 337.22 |
| *Part : PL-MRECB-50198-00 \ BRACKET TRAILER CONTROL VALVE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 23.04167 | | AVG | 23.04 |
| *Part : PL-MRECB-50217-00 \ MASTER CYLINDER BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MRECB-50217-01 \ MASTER CYLINDER BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 27.38166 | | AVG | 164.29 |
| *Part : PL-MRECB-50222-00 \ TOWBAR HANGER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 4.55008 | | AVG | 50.05 |
| *Part : PL-MRECB-50223-00 \ TOWBAR PLATE REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 7.75000 | | AVG | 46.50 |
| *Part : PL-MRECB-50224-00 \ TOWBAR PLATE FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 9.90584 | | AVG | 59.44 |
| *Part : PL-MRECB-80053-00 \ TRANSFER BOX COVER SIDE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 46.87046 | | AVG | 46.87 |
| *Part : PL-MRECB-80054-00 \ TRANSFER BOX COVER FRONT RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 20.83334 | | AVG | 20.83 |
| *Part : PL-MRECB-80055-00 \ TRANSFER BOX COVER FRONT LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 10.83500 | | AVG | 10.84 |
| *Part : PL-MRECB-80056-00 \ TRANSFER BOX COVER FRONT FILLER LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 20.83334 | | AVG | 20.83 |
| *Part : PL-MRECB-80057-00 \ TRANSFER BOX COVER FRONT FILLER RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 12.38727 | | AVG | 136.26 |
| *Part : PL-MRECB-80058-00 \ TRANSFER BOX COVER CLAMP PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 5.50091 | | AVG | 5.50 |
| *Part : PL-MRECB-80059-00 \ COVER TOP OUTER LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 1.89000 | | AVG | 1.89 |
| *Part : PL-MRECB-80061-00 \ COVER TOP MOUNTING BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 24.89870 | | AVG | 49.80 |
| *Part : PL-MRECB-80062-01 \ COVER TOP LH FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 59.46800 | | AVG | 297.34 |
| *Part : PL-MRECB-80064-00 \ COVER TOP RH FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 28.65833 | | AVG | 28.66 |
| *Part : PL-MRECB-80065-01 \ COVER TOP RH REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 54.39501 | | AVG | 326.37 |
| *Part : PL-MRECB-80076-00 \ TRANS BOX HANGER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 56.12400 | | AVG | 112.25 |
| *Part : PL-MRECB-80082-00 \ REACTION ARM BRACKET FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 38.82600 | | AVG | 194.13 |
| *Part : PL-MRECB-80083-00 \ REACTION ARM BRACKET REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 27.17333 | | AVG | 27.17 |
| *Part : PL-MRECB-N0003-00 \ LHS COOLER MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 7.99847 | | AVG | 31.99 |
| *Part : PL-MRECB-N0004-00 \ RHS COOLER MOUNT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 11.57532 | | AVG | 46.30 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 107
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| *Part : PL-MRECB-N0007-00 \ RHS FLANGE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.21666 | | AVG | 13.22 |
| *Part : PL-MRECB-N0016-00 \ BACK COVER PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 83.03200 | | AVG | 415.16 |
| *Part : PL-MRECB-N0022-00 \ LHS GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 4.21184 | | AVG | 12.64 |
| *Part : PL-MRECB-N0023-00 \ RHS GUSSET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.81073 | | AVG | 8.81 |
| *Part : PL-MRECB-S0050-00 \ BRACKET REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 14.00 | 11.04509 | | AVG | 154.63 |
| *Part : PL-MRECB-S0100-00 \ BRACKET 1 TRAILER CONTROL VALVE HOSE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 25.05833 | | AVG | 150.35 |
| *Part : PL-MRECB-S0102-00 \ HATCH COVER PLATE AUXILIARIES* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 39.96042 | | AVG | 479.53 |
| *Part : PL-MRECB-S0103-00 \ BRACKET MID REAR AXLE PNEUMATIC BULK HEAD* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 74.04219 | | AVG | 148.08 |
| *Part : PL-MRECB-S0104-00 \ BRACKET AUX HOSES 1* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 26.74000 | | AVG | 160.44 |
| *Part : PL-MRECB-S0106-00 \ BRACKET BREATHERS NOSE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -5.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MRECB-S0108-00 \ REAR AXLES BREATHER COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 30.13370 | | AVG | 180.80 |
| *Part : PL-MRECB-S0109-00 \ BRACKET TRANSFER BOX COOLING PIPE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 15.65400 | | AVG | 78.27 |
| *Part : PL-MRECB-X0003-00 \ EXHAUST HANGER BRACKET REAR* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 23.31499 | | AVG | 139.89 |
| *Part : PL-MRECB-X0004-00 \ EXHAUST HANGER BRACKET FRONT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 35.57857 | | AVG | 71.16 |
| *Part : PL-MRECB-X0006-00 \ ENGINE SIDE MOUNT BRACKET BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.41637 | | AVG | 13.42 |
| *Part : PL-MRECB-X0007-00 \ ENGINE SIDE MOUNT HORIZONTAL PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -10.00 | 0.00000 | | AVG | 0.00 |
| *Part : PL-MRECD-F0030-00 \ OIL COOLER BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 16.24995 | | AVG | 97.50 |
| *Part : PL-MRECD-F0036-01 \ STEERING SHAFT COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 28.89793 | | AVG | 260.08 |
| *Part : PL-MRECD-F0037-00 \ NOSE FRONT RH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 19.90048 | | AVG | 119.40 |
| *Part : PL-MRECD-F0042-00 \ NOSE FRONT LH* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 64.43000 | | AVG | 257.72 |
| *Part : PL-MRECD-X0016-01 \ BONNET REAR BACKPLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 7.74045 | | AVG | 46.44 |
| *Part : PL-MRECD-X0017-00 \ BONNET NOSE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 12.21076 | | AVG | 73.26 |
| *Part : PL-MRECD-X0032-00 \ BONNET STIFFENER* | | | | | | | |
| Plant 1 / Plant 1 | P025 | M | -4.00 | 76.63156 | | AVG | -306.53 |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 76.63156 | | AVG | 842.95 |
| *Part  PL-MRECD-X0032-00 Subtotal :* | | | **11.00** | | | | **842.95** |
| Negative Balances Subtotal : | | | -4.00 | | | | -306.53 |
| Net Value Subtotal : | | | 7.00 | | | | 536.42 |

*Part : PL-MRECD-X0034-00 \ BONNET BUMPER BRACKET*

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 108
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 22.06499 | | AVG | 88.26 |
| **Part : PL-MRECD-X0034-01 \ BONNET BUMPER BRACKET** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 3.00 | 11.66889 | | AVG | 35.01 |
| **Part : PL-MRECD-X0038-00 \ BONNET BACKPLATE SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 0.05015 | | AVG | 0.60 |
| **Part : PL-MRECL-50014-00 \ INSPECTION HOLE TRIM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 20.56000 | | AVG | 82.24 |
| **Part : PL-MRECL-79006-00 \ LHS WALL TRUNKING REAR PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 38.83546 | | AVG | 38.84 |
| **Part : PL-MRECL-79008-00 \ WALL TRUNKING PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 11.17636 | | AVG | 11.18 |
| **Part : PL-MRECL-79011-00 \ RHS WALL TRUNKING FRONT PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 19.11727 | | AVG | 19.12 |
| **Part : PL-MRECL-80004-00 \ PIPE CLAMP 4 HOLE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -15.00 | 0.00000 | | AVG | 0.00 |
| **Part : PL-TR001-H0009-00 \ OUTER SEAL RING** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 15.56563 | | AVG | 124.53 |
| **Part : PL-TR001-H0013-00 \ INNER LOCK CATCH** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | -16.00 | 65.00000 | | AVG | -1,040.00 |
| **Part : PL-TR001-H0027-00 \ HATCH HINGE ARM SUPPORT** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 10.34635 | | AVG | 62.08 |
| **Part : PL-TR001-H0029-00 \ HATCH PLATE RING** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 30.68250 | | AVG | 245.46 |
| **Part : PL-TR001-H0055-00 \ BEARING COVER RING A** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 12.00 | 35.00100 | | AVG | 420.01 |
| **Part : PL-TR001-H0078-00 \ RAIN GUTTER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 14.18389 | | AVG | 141.84 |
| **Part : PL-TR001-H0115-00 \ LOCK TOP SUPPORTM** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 12.75118 | | AVG | 114.76 |
| **Part : PL-TUR01-40002-00 \ BASE SHIELD L AND R** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 40.18188 | | AVG | 642.91 |
| **Part : PL-TUR01-40003-00 \ SHIELD SIDE R** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 6.00 | 261.21726 | | AVG | 1,567.30 |
| **Part : PL-TUR01-40004-00 \ SHIELD SIDE L** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 29.00 | 129.44100 | | AVG | 3,753.79 |
| **Part : PL-TUR01-40008-00 \ SHIELDS JOINER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 24.13875 | | AVG | 193.11 |
| **Part : PL-TUR01-40008-01 \ SHIELDS JOINER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 83.70403 | | AVG | 920.74 |
| **Part : PL-TUR01-50010-01 \ HATCH HINGE PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 55.81688 | | AVG | 893.07 |
| **Part : PL-TUR01-50011-00 \ REAR LOCK COVER PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 30.11814 | | AVG | 240.95 |
| **Part : PL-TUR01-60001-00 \ SHIELD PLATE B** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 4.00 | 79.22100 | | AVG | 316.88 |
| **Part : PL-TUR01-60002-00 \ SHIELD PLATE C** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 58.00 | 17.35893 | | AVG | 1,006.82 |
| **Part : PL-TUR01-60003-00 \ SHIELD MOUNTING PLATE** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 5.00 | 14.82769 | | AVG | 74.14 |
| **Part : PL-TUR01-60004-00 \ HOLDER** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 2.00 | 6.62460 | | AVG | 13.25 |
| **Part : PL-TUR01-60009-00 \ FRAME** | | | | | | | |

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 8.89002 | | AVG | 8.89 |
| *Part : PL-TUR01-60010-00 \ WHEEL* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 3.45929 | | AVG | 3.46 |
| *Part : PL-TUR01-60014-00 \ LOCK BODY BACK PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.81765 | | AVG | 6.82 |
| *Part : PL-TUR01-60016-00 \ BEARING COVER RING B* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 11.00 | 25.00000 | | AVG | 275.00 |
| *Part : PL-TUR01-60017-00 \ HATCH MAIN PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 42.14694 | | AVG | 379.32 |
| *Part : PL-TUR01-60018-00 \ BUSH CENTRE LOCK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 36.00000 | | AVG | 288.00 |
| *Part : PL-TUR01-60019-00 \ PLATE SIDE HOUSING LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 4.78122 | | AVG | 4.78 |
| *Part : PL-TUR01-60020-00 \ HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 5.97376 | | AVG | 47.79 |
| *Part : PL-TUR01-60021-00 \ HANDLE END* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 17.00 | 5.64212 | | AVG | 95.92 |
| *Part : PL-TUR01-60022-00 \ PULL TONGUE HOOK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 7.18128 | | AVG | 7.18 |
| *Part : PL-TUR01-60023-00 \ PLATE TOP HOUSING LOCKING TONGUE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.65353 | | AVG | 6.65 |
| *Part : PL-TUR01-60024-00 \ BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 6.65470 | | AVG | 6.65 |
| *Part : PL-TUR01-60025-00 \ PULL TONGUE BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 4.49001 | | AVG | 71.84 |
| *Part : PL-TUR01-60028-00 \ LOCKING MECHANISM LINK* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 32.00 | 2.96361 | | AVG | 94.84 |
| *Part : PL-TUR01-60030-00 \ LEVER BASE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 11.61764 | | AVG | 11.62 |
| *Part : PL-TUR01-60031-00 \ HATCH HINGE ARM* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 16.00 | 87.68313 | | AVG | 1,402.93 |
| *Part : PL-TUR01-60032-00 \ ANTI TAMPER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 16.12118 | | AVG | 145.09 |
| *Part : PL-TUR01-60033-00 \ LATCH COVER* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 10.00 | 14.44112 | | AVG | 144.41 |
| *Part : PL-TUR01-60034-00 \ HINGE BASE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 49.39333 | | AVG | 444.54 |
| *Part : PL-TUR01-60035-00 \ GUN RING BASE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 176.45797 | | AVG | 1,411.66 |
| *Part : PL-TUR01-60036-00 \ GUN SUPPORT* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 24.62058 | | AVG | 172.34 |
| *Part : PL-TUR01-60037-00 \ GUN SUPPORT GUSSET A* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 8.00 | 13.02314 | | AVG | 104.19 |
| *Part : PL-TUR01-60038-00 \ GUN SUPPORT GUSSET B* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 35.00 | 4.72493 | | AVG | 165.37 |
| *Part : PL-TUR01-60040-00 \ TRIP LOCK HANDLE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 9.00 | 10.83471 | | AVG | 97.51 |
| *Part : PL-TUR01-60045-00 \ SPINDLE PLATE* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 7.00 | 7.80295 | | AVG | 54.62 |
| *Part : PL-UPAHU-20004-01 \ WINCH WHEEL BRACKET* | | | | | | | |
| Plant 4 / Plant 4 | P025 | M | 1.00 | 13.33857 | | AVG | 13.34 |
| *Part : VINPLATE-1800 \ TAG VIN PLATE* | | | | | | | |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 110
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : P025 \ INV WIP Components TAG** | | | | | | | |
| Plant 4 / Plant 4 | P025 | P | 1.00 | 0.00000 | | AVG | 0.00 |
| | | | | Part Class P025 Subtotal : | | | **711,821.61** |
| | | | | Negative Balances Subtotal : | | | -34,431.94 |
| | | | | Net Value Subtotal : | | | 677,389.67 |

**Class : RawM \ Raw Material**

*Part : .125x.500x240-HR-CQ-STRIP \ Hot Rolled Commercial Quality Mild Steel Strip*

| Plant 4 / Plant 4 | RawM | P | 72.29 | 6.00000 | | AVG | 433.74 |
|---|---|---|---|---|---|---|---|

*Part : .125x1.0x144-C1018 \ C1018 Cold Finished Bar*

| Plant 4 / Plant 4 | RawM | P | 2.00 | 11.34000 | | AVG | 22.68 |
|---|---|---|---|---|---|---|---|

*Part : .125x48x48-4130 \ 4130 AMS-S-6350 CONDITION A*

| OUTSOURC / Outsource Warehouse | RawM | P | 1.34 | 528.57143 | | AVG | 708.29 |
|---|---|---|---|---|---|---|---|

*Part : .1875x3x144-316L \ 316L Stainless Steel*

| Plant 4 / Plant 4 | RawM | P | 0.75 | 69.43660 | | AVG | 52.08 |
|---|---|---|---|---|---|---|---|

*Part : .1875x3x7-304/304L \ 304 Stainless Steel*

| Plant 4 / Plant 4 | RawM | P | 1.00 | 35.00000 | | AVG | 35.00 |
|---|---|---|---|---|---|---|---|

*Part : .1875X48X120-46100 \ 46100 HHPLATE*

| OUTSOURC / Outsource Warehouse | RawM | P | 0.80 | 372.57000 | | AVG | 298.06 |
|---|---|---|---|---|---|---|---|

*Part : .1875x60x120-A36 \ A36 HR Sheet*

| OUTSOURC / Outsource Warehouse | RawM | P | 1.10 | 339.05541 | | AVG | 372.96 |
|---|---|---|---|---|---|---|---|

*Part : .250RDx.625-304/304L \ 304/304L Stainless Steel Round Stock*

| Plant 4 / Plant 4 | RawM | P | 3.00 | 3.92000 | | AVG | 11.76 |
|---|---|---|---|---|---|---|---|

*Part : .250RDx144-6061-T651 \ 6061 T651 ALUMINUM ROUND*

| Plant 4 / Plant 4 | RawM | P | 1.27 | 2.71000 | | AVG | 3.44 |
|---|---|---|---|---|---|---|---|

*Part : .250RDx144-A36 \ A36 ROUND*

| Plant 1 / Plant 1 | RawM | P | 1.00 | 390.39000 | | AVG | 390.39 |
|---|---|---|---|---|---|---|---|
| Plant 4 / Plant 4 | RawM | P | 0.43 | 390.39000 | | AVG | 167.87 |
| Part .250RDx144-A36 Subtotal : | | | **1.43** | | | | **558.26** |

*Part : .250RDx144-CF1018 \ CF1018 Cold Roll Steel Bar*

| Plant 4 / Plant 4 | RawM | P | 8.74 | 10.43486 | | AVG | 91.20 |
|---|---|---|---|---|---|---|---|

*Part : .250x.750x240-A36 \ A36 Hot Rolled Bar*

| Plant 4 / Plant 4 | RawM | P | 0.69 | 10.27677 | | AVG | 7.09 |
|---|---|---|---|---|---|---|---|

*Part : .250x1.25x240-A36 \ A36 BAR*

| Plant 4 / Plant 4 | RawM | P | 5.70 | 13.05000 | | AVG | 74.39 |
|---|---|---|---|---|---|---|---|

*Part : .250x3.0x144-6061-T6511 \ Aluminum Bar*

| Plant 4 / Plant 4 | RawM | P | 0.88 | 25.32000 | | AVG | 22.28 |
|---|---|---|---|---|---|---|---|

*Part : .250x48x96-A1010-P&O \ ASTM A1010 Pickled & Oiled Steel Plate*

| Plant 4 / Plant 4 | RawM | P | 3.00 | 169.89333 | | AVG | 509.68 |
|---|---|---|---|---|---|---|---|

*Part : .250x60x120-A1018-80 \ A1018 Grade 80 Temper Passed B177-D*

| Plant 4 / Plant 4 | RawM | P | 0.89 | 265.19101 | | AVG | 236.02 |
|---|---|---|---|---|---|---|---|

*Part : .250X60X120-MIL-DTL-46100CL1 \ MIL-DTL-46100 Class 1 Armor Plate*

| OUTSOURC / Outsource Warehouse | RawM | P | 1.57 | 651.15000 | | AVG | 1,022.31 |
|---|---|---|---|---|---|---|---|

*Part : .3125RDx144-C1018 \ 1018 Cold Finished Bar*

| Plant 4 / Plant 4 | RawM | P | 0.83 | 109.00000 | | AVG | 90.47 |
|---|---|---|---|---|---|---|---|

*Part : .3125x.75x144-C1018 \ C1018 Cold finished Bar*

| Plant 4 / Plant 4 | RawM | P | 0.83 | 16.51000 | | AVG | 13.70 |
|---|---|---|---|---|---|---|---|

*Part : .3125x60x120-A36 \ A36 Hot Rolled Plate*

| OUTSOURC / Outsource Warehouse | RawM | P | 11.00 | 390.13589 | | AVG | 4,291.49 |
|---|---|---|---|---|---|---|---|

*Part : .31SQx240-321SS \ 321 Stainless Steel, Condition A*

| Plant 4 / Plant 4 | RawM | P | 0.86 | 114.00000 | | AVG | 98.04 |
|---|---|---|---|---|---|---|---|

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 111
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawM \ Raw Material** | | | | | | | |
| *Part : .375RDx144-304/304L \ Stainless Steel Round ASTM A276* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 4.67 | 37.78000 | | AVG | 176.43 |
| *Part : .375RDx144-4130-6348 \ 4130 CF per AMS 6348* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 8.00 | 16.27419 | | AVG | 130.19 |
| *Part : .375RDX144-5083-H111 \ 5083 H111 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 0.00000 | | AVG | 0.00 |
| *Part : .375RDx144-5083-H112 \ 5083 H112 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.15 | 1,370.86600 | | AVG | 205.63 |
| *Part : .375RDx144-6061-T6 \ 6061 T6 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.65 | 10.72778 | | AVG | 6.97 |
| *Part : .375X1.500X5.94-A36 \ A36 Bar stock* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 86.39000 | | AVG | 86.39 |
| *Part : .375x48x48-1045 \ 1045 CEMS A-0, PART 1* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.50 | 330.72000 | | AVG | 165.36 |
| *Part : .375x48x48-4130 \ 4130 AMS-S-6350 CONDITION N* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.90 | 574.50000 | | AVG | 517.05 |
| *Part : .375x60x120-1018-80 \ B177-D ASTM A1018 Gr. 80 Temper Passed Pickled & Light Oiled - Tata/Corus Material* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.67 | 375.37725 | | AVG | 626.88 |
| *Part : .4375x1.00x1.00-1018 \ 1018 Bar Stock* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 4.00 | 13.09000 | | AVG | 52.36 |
| *Part : .500ODx.035Wx240-1010-ERW \ 1010 Tube* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 40.00000 | | AVG | 40.00 |
| *Part : .500ODx.095Wx240-MT304 \ MT-304 Stainless steel* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 2.00 | 96.97000 | | AVG | 193.94 |
| *Part : .500RDx144-6061-T6511 \ 6061 T6511 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 341.66 | 8.05000 | | AVG | 2,750.36 |
| *Part : .500x.750x144-6061-T6511 \ 6061 T6511 ALUMINUM BAR* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.80 | 13.11500 | | AVG | 10.49 |
| *Part : .500x1.500x240-A36 \ A36 Bar Stock* | | | | | | | |
| Plant 4 / Plant 4 | RawM | M | 0.34 | 37.16000 | | AVG | 12.63 |
| *Part : .500x2.5x145-304/304L-SS \ 304/304L Stainless Steel Bar* | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 22.00 | 0.00000 | | AVG | 0.00 |
| *Part : .500x3.500x80.00-6060-T6-BAR \ 6061-T6 Aluminum Bar* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.90 | 41.57400 | | AVG | 37.42 |
| *Part : .500x35.75x144.0-5083 \ 5083 Aluminum Armor, per MIL-A-46027* | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 0.24 | 1,358.40000 | | LAST | 326.02 |
| *Part : .500x48x120-A36 \ A36 HR Plate* | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawM | P | 1.00 | 480.51250 | | AVG | 480.51 |
| *Part : .500x60x96-46100 \ Armor Plate* | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawM | P | 0.70 | 1,245.95000 | | LAST | 872.17 |
| *Part : .625RDx144-5086-H111 \ 5086 H111 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.50 | 195.00000 | | AVG | 97.50 |
| *Part : .625RDx240-A36 \ A36 ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.95 | 40.11291 | | AVG | 38.11 |
| *Part : .625x1.00x48-A36 \ A36 BAR* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 2.00 | 23.18000 | | AVG | 46.36 |
| *Part : .750ODx120Wx288-A513T-5 \ A513 Type 5 DOM Tube* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.53 | 39.82000 | | AVG | 60.92 |
| *Part : .750RDx144-5083-H111 \ 5083 H111 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.46 | 225.00000 | | AVG | 103.50 |
| *Part : .750RDx144-5086-H111 \ 5086 H111 ALUMINUM ROUND* | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.66 | 295.00000 | | AVG | 194.70 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 112
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawM \ Raw Material** | | | | | | | |
| **Part : .750RDx144-6061-T6511 \ 6061 T6511 ALUMINUM ROUND** | | | | | | | |
| Plant 4 / Plant 4 | | P | 0.85 | 19.94000 | | AVG | 16.95 |
| **Part : .750x.750x.125x240-A36Angle \ Hot Rolled Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.23 | 15.98000 | | LAST | 3.68 |
| **Part : .750x.750x144-6061-T6511 \ Aluminum Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 37.54000 | | AVG | 37.54 |
| **Part : .750X1.250X144-5086-H111 \ 5086-H111 Aluminum Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.63 | 552.76000 | | LAST | 348.24 |
| **Part : .750x1.25x240-A36 \ A36 BAR** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.10 | 41.72770 | | AVG | 4.17 |
| **Part : .750x1.50x240-A36 \ A36 BAR** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 87.94000 | | AVG | 87.94 |
| **Part : .750x48x120-a36 \ A36 plate** | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawM | P | 0.57 | 574.02289 | | AVG | 327.19 |
| **Part : .750x60x120-A572-50 \ A572 Grade 50** | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawM | P | 0.80 | 951.17000 | | AVG | 760.94 |
| **Part : .875RDx240-A36 \ A36 ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.15 | 22.45000 | | AVG | 3.37 |
| **Part : 1.000ODx.090X288-A513 \ Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.07 | 34.35000 | | AVG | 36.75 |
| **Part : 1.000ODx.281Wx288-A513-T5 \ A513-T5 DOM Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.27 | 72.00000 | | AVG | 19.44 |
| **Part : 1.000RDx144-1018-CRS \ 1018 CRS Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.50 | 32.18000 | | AVG | 48.27 |
| **Part : 1.000RDx144-5086-H111 \ 5086 H111 ALUMINUM ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.52 | 700.00000 | | AVG | 364.00 |
| **Part : 1.000RDx144-6061-T651 \ 6061 T651 ALUMINUM ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.61 | 96.40000 | | AVG | 58.80 |
| **Part : 1.000x.500x.125x240-A36Channel \ Steel Channel** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.40 | 14.33000 | | AVG | 5.73 |
| **Part : 1.000x1.000x.25wallx300-6061-T6Angle \ 6061-T6 Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.97 | 70.46000 | | AVG | 68.35 |
| **Part : 1.000x1.000x11gax288-A513 \ Steel Tube 24'** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.70 | 21.37250 | | AVG | 14.96 |
| **Part : 1.000x1.000x144-5086-H111 \ 5086-H111 Aluminum Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.44 | 999.00000 | | LAST | 439.56 |
| **Part : 1.000x1.000x48.00-4130 \ ASTM 4130 QTSR to Rc 30 ± 2** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 88.00 | 86.00000 | | AVG | 7,568.00 |
| **Part : 1.000x1.500x240-A36 \ A36 Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 8.45 | 76.39805 | | AVG | 645.56 |
| **Part : 1.000x1.50x.12Wx144-6063-T651 \ 6063 T651 ALUMINUM TUBE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.54 | 195.00000 | | AVG | 105.30 |
| **Part : 1.000x1.750x144-C1018 \ Cold Finished Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.47 | 191.98000 | | AVG | 90.23 |
| **Part : 1.000x2.000x.11GaWx240-304Tube \ 304 Stainless Steel Tube** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 3.00 | 0.00000 | | STD | 0.00 |
| **Part : 1.000x2.750x240-A36 \ A36 HR Bar Steel** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.37 | 173.10000 | | AVG | 237.15 |
| **Part : 1.00x1.00x144-2024-T351 \ 2024-T351** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 75.11000 | | AVG | 75.11 |
| **Part : 1.250x1.250x.083WALLx288-A513 \ A513 HR Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 18.00 | 16.34320 | | AVG | 294.18 |

| User: | jacobm2 | | | | Page: | 113 |
|---|---|---|---|---|---|---|

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )

Date: 9/9/2020
Time: 11:27:45AM

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawM \ Raw Material** | | | | | | | |
| **Part : 1.375x96x288-MIL-A-46100 \ MIL-A-46100 High Hard Plate** | | | | | | | |
| OUTSOURC / Outsource Warehouse | | P | 6.00 | 10,219.60800 | | AVG | 61,317.65 |
| **Part : 1.500RDx240-A108-1018 \ A108 Grade 1018 Round Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.60 | 104.73000 | | AVG | 62.84 |
| **Part : 1.500RDx240-A36 \ A36 ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.89 | 69.89000 | | AVG | 62.20 |
| **Part : 1.500SQx.125Wx240-6061-T6 \ 6061-T6 IAW ASTM B221** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.85 | 52.47000 | | AVG | 44.60 |
| **Part : 1.500SQx240-A36 \ A36 SQUARE BAR** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.41 | 76.53000 | | AVG | 31.38 |
| **Part : 1.500x1.500x96-5083-H111 \ 5083-H111 per ASTM B221 (ANGLE)** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.53 | 78.70000 | | LAST | 120.41 |
| **Part : 1.500x1.500x96-5086-H111 \ 5086-H111** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.75 | 1,815.00000 | | LAST | 1,361.25 |
| **Part : 1.500x1.50x.1875Wx240-A36 \ A36 ANGLE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.72 | 25.92000 | | AVG | 18.66 |
| **Part : 1.500x96x288-MIL-A-46100 \ MIL-A-46100** | | | | | | | |
| OUTSOURC / Outsource Warehouse | | P | 4.00 | 10,436.17623 | | AVG | 41,744.70 |
| **Part : 1.625ODx.065WALLx240-304SS \ 304 Stainless Steel Round Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.37 | 60.93000 | | AVG | 83.47 |
| **Part : 1.625RDx240-A36 \ A36 ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.79 | 148.29000 | | AVG | 117.15 |
| **Part : 1.687ODx.120WALLx240-A513 \ ASTM A513 Type-5 DOM Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 138.22000 | | AVG | 138.22 |
| **Part : 10mmRDx144-1018 \ 1018 Rd Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 10.00 | 49.00000 | | AVG | 490.00 |
| **Part : 12GAx60x120-A1008-CS \ A1008 CS Type B** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.30 | 210.00000 | | AVG | 63.00 |
| **Part : 12mmRDx144-Bright Shaft \ Bright Shaft** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 2.00 | 68.25000 | | AVG | 136.50 |
| **Part : 2.000ODx.156WALLx240-A513 \ ASTM A513 Type-5 DOM Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.53 | 123.35500 | | AVG | 65.38 |
| **Part : 2.000RDx.065Wx240-304 \ 304L STAINLESS TUBE** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 10.00 | 88.48600 | | AVG | 884.86 |
| **Part : 2.000SQx240-A36 \ A36 SQUARE BAR** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.68 | 144.44500 | | AVG | 98.22 |
| **Part : 2.000x1x11GaWx11.57-304SS \ 304 Stainless Steel Tube** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 5.00 | 6.95000 | | AVG | 34.75 |
| **Part : 2.000x1x11GaWx8.56-304SS \ 304 Stainless Steel Tube (Cut +.125/-.00)** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 8.00 | 4.95000 | | AVG | 39.60 |
| **Part : 2.000x2.000x.375wallx300-6061-T6 \ Aluminum Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.63 | 77.00877 | | AVG | 125.52 |
| **Part : 2.000x2.000x240-A572 \ A572 bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.45 | 985.00000 | | AVG | 443.25 |
| **Part : 2.000X2.000X50-A36 \ A36 Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.70 | 64.61000 | | AVG | 45.23 |
| **Part : 2.000x2.00x.180Wx288-A500 \ A500 TUBE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 2.68 | 80.00000 | | AVG | 214.40 |
| **Part : 2.000x2.00x.1875x240-A36Angle \ A36 Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.14 | 25.38000 | | AVG | 3.55 |
| **Part : 2.000x2.00x.375WALLx144-5086-H111 \ 5083 H111 Aluminum Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.19 | 163.50000 | | AVG | 31.07 |

User:   jacobm2

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page:         114

Date:      9/9/2020

Time:     11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawM \ Raw Material** | | | | | | | |
| **Part : 2.000x3.000x.125Wx240-304Tube \ 304 Stainless Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 217.66000 | | AVG | 217.66 |
| **Part : 2.000xSch-5x240-304L-SS \ 304/304L Stainless Steel Pipe** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 4.00 | 133.00000 | | AVG | 532.00 |
| **Part : 2.250ODx.065WALLx240-304SS \ 304 Stainless Steel Round Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.96 | 97.94000 | | AVG | 94.02 |
| **Part : 2.250RDx240-A36 \ A36 ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.50 | 162.00000 | | AVG | 81.00 |
| **Part : 2.250x2.250x240-A36 \ A36 Hot Rolled Square Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.63 | 281.73000 | | AVG | 177.49 |
| **Part : 2.375RDx240-A36 \ A36 ROUND** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 349.00000 | | AVG | 349.00 |
| **Part : 2.500x1.50x.188wallx240-A36 \ A36 Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.49 | 46.98443 | | AVG | 23.02 |
| **Part : 2.500x1.50x.25x240-A36 Angle \ A36 Hot Rolled Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.56 | 66.73220 | | AVG | 37.37 |
| **Part : 2.500x2.500x.125wallx300-6061-T6-Angle \ 6061-T6 Alum. Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.99 | 63.58000 | | AVG | 62.94 |
| **Part : 2.500x2.500x.250wallx144-5083 Angle \ 5083-H111 Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.04 | 1,200.00000 | | AVG | 1,248.00 |
| **Part : 2.500x2.500x.25wallx288-6061 \ 6061-T6 Aluminum Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.96 | 141.90401 | | AVG | 136.23 |
| **Part : 2.500x2.50x.3125x240-A36 Angle \ A36 Hot Rolled Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.30 | 95.67000 | | AVG | 28.70 |
| **Part : 2.500x2.50x.375Wx144-6061-T6 \ 6061 T6 ALUMINUM ANGLE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.70 | 97.70000 | | AVG | 68.39 |
| **Part : 2.75RDx144-CF1045 \ 1045 Cold Finish Carbon Steel Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.55 | 251.08000 | | AVG | 138.09 |
| **Part : 3.000ODx.065WALLx240-304SS \ 304 Stainless Steel Round Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.37 | 142.47042 | | AVG | 195.18 |
| **Part : 3.000x1.00x.120wallx288-A500B \ A500 Grade B Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 97.86000 | | AVG | 97.86 |
| **Part : 3.000x2.000x2.50WALLx300-6061-T6 \ 6061 T6 ALUMINUM ANGLE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.43 | 93.19000 | | AVG | 40.07 |
| **Part : 3.000x3.000-304L \ BAR** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 1.00 | 1,510.53000 | | AVG | 1,510.53 |
| **Part : 3.000x3.000x7gax288-A500 \ A500 Grade B Steel Tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.17 | 149.00000 | | AVG | 25.33 |
| **Part : 3.000x3.00x.25Wx240-6063-T52 \ 6063 T52 ALUMINUM TUBE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.61 | 0.00000 | | AVG | 0.00 |
| **Part : 3.500ODx.625wallx144-A513DOM \ A513 DOM Tube Type 5** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.10 | 460.00000 | | AVG | 46.00 |
| **Part : 3.500ODx.625wallx144-A519 \ A519 tube** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.76 | 0.00000 | | AVG | 0.00 |
| **Part : 3.500x2.500x.25wallx300-6061-T6 \ 6061-T6 Aluminum Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 101.27000 | | AVG | 101.27 |
| **Part : 3.500x3.0x.3125wallx240-A36 \ A36 Steel Angle** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.69 | 109.09000 | | AVG | 75.27 |
| **Part : 3.500x3.50x.250Wx288-A500 \ A500 TUBE** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.75 | 255.00000 | | AVG | 191.25 |
| **Part : 3.50RDx17.5"-C-1018 \ C1018 Steel Bar** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 49.81000 | | AVG | 49.81 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 115
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawM \ Raw Material** | | | | | | | |
| ***Part : 3.625RDx240-4140 \ 4140 ROUND*** | | | | | | | |
| Plant 1 / Plant 1 | RawM | P | 0.75 | 800.04000 | | AVG | 600.03 |
| ***Part : 3.750ODx.125wallx144-5052-H32 \ 5052-H32*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.36 | 5,000.00000 | | AVG | 1,800.00 |
| ***Part : 30mmRDx144-1020 \ 1020 Rd Bar*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.05 | 375.00000 | | AVG | 393.75 |
| ***Part : 3x2x.1875x240-A36 \ A-36 HR Steel Angle*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 39.90000 | | AVG | 39.90 |
| ***Part : 4.000ODx.120WALLx240-A513 \ ASTM A513 Type-5 DOM Steel Tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.43 | 214.73667 | | AVG | 92.34 |
| ***Part : 4.000ODx.750wallx144-A519 \ A519 tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.57 | 590.39000 | | AVG | 336.52 |
| ***Part : 4.000x3.000x.375wallx300-6061-T6 \ 6061-T6 Angle*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.85 | 186.92000 | | AVG | 158.88 |
| ***Part : 4.000x4.000x.5wallx300-6061-T6 \ Aluminum Angle*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.85 | 252.81000 | | AVG | 214.89 |
| ***Part : 4.500x.125wx210-A513 \ A513 TYPE 5 DOM HR TUBING*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.58 | 283.06000 | | AVG | 164.17 |
| ***Part : 5.000x2.0x11GAwallx240-A500 \ A500 Grade B Steel Tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 111.10000 | | AVG | 111.10 |
| ***Part : 5.25ODx.25Wx264-A513-T5-DOM \ steel tubing a513-t5-dom*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.33 | 0.00000 | | AVG | 0.00 |
| ***Part : 5.5ODx.188Wx264-A513 \ A513-T5 DOM TUBE  17-24 R/L*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.21 | 333.85000 | | AVG | 70.11 |
| ***Part : 6.00" 13# A-36 CHANNEL \ 6.00X2.157 .437 WEB*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 1.00 | 283.05000 | | AVG | 283.05 |
| ***Part : 6mm-1.0x39in-Threaded Rod \ Low Carbon Threaded Rod*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 10.80 | 3.69909 | | AVG | 39.95 |
| ***Part : 6mmx96x288-MIL-A-46100 \ MIL-A-46100 High Hard Plate*** | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawM | P | 1.73 | 1,536.53595 | | AVG | 2,658.21 |
| ***Part : 7.000ODx.250WALLx240-A513 \ A513 Type 5 DOM Steel Tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.47 | 893.14000 | | AVG | 419.78 |
| ***Part : 8.000x3.0x.25wallx288-A500B \ A500 Grade B Steel Tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.45 | 327.12000 | | AVG | 147.20 |
| ***Part : 8.000x6.0x.25wallx288-A500B \ A500 Grade B Steel Tube*** | | | | | | | |
| Plant 4 / Plant 4 | RawM | P | 0.30 | 442.09000 | | AVG | 132.63 |
| | | | | **Part Class RawM Subtotal :** | | | **148,813.09** |
| | | | | | | | |
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| ***Part : .063x48x144-5086-H116 \ 5086 H116 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.22 | 300.40477 | | AVG | 66.09 |
| ***Part : .063x48x144-7075-T73 \ 7075 T73 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.50 | 515.00000 | | AVG | 257.50 |
| ***Part : .090x48x144-5086-H32 \ 5086 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 13.00 | 261.49552 | | AVG | 3,399.44 |
| ***Part : .090x48x144-6061-T6 \ 6061 T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.43 | 97.21284 | | AVG | 41.80 |
| ***Part : .090x60x144-5086-H32 \ 5086 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.74 | 1,239.54010 | | AVG | 4,635.88 |
| ***Part : .100x48x144-6061-T6 \ 6061 T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.73 | 210.03000 | | AVG | 153.32 |

User: jacobm2

Lapeer Industries, Inc.

**Stock Status Report**

( By: Class / Part / Warehouse, As of :8/31/2020 )

( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 116
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| ***Part : .125x48x144-5086-H32 \ 5086 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.77 | 417.73382 | | AVG | 321.66 |
| ***Part : .125x48x144-6061-T6 \ 6061 T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.16 | 209.27000 | | AVG | 33.48 |
| ***Part : .125x60x144-5052-H32 \ 5052 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 14.17 | 171.33000 | | AVG | 2,427.75 |
| ***Part : .125x60x144-5052-H34 \ 5052 H34 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.77 | 534.00000 | | AVG | 411.18 |
| ***Part : .125x60x144-6061-T651 \ 6061 T651 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.08 | 370.69000 | | AVG | 29.66 |
| ***Part : .157x48x144-5083-H32 \ 5083 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.43 | 817.50000 | | AVG | 351.53 |
| ***Part : .160x60x144-6061-T6 \ 6061-T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.65 | 439.62000 | | AVG | 285.75 |
| ***Part : .160x96x240-440T \ ARMOX 440T ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.91 | 0.00000 | | AVG | 0.00 |
| ***Part : .188x48x144-5086-H32 \ 5086 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.44 | 323.13000 | | AVG | 142.18 |
| ***Part : .188x60x120-A1011 \ A1011 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.58 | 229.00000 | | AVG | 361.82 |
| ***Part : .188x60x120-A1011-GR50 \ A1011 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.30 | 192.41000 | | AVG | 57.72 |
| ***Part : .188x60x120-A36 \ A36 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.71 | 138.99000 | | AVG | 98.68 |
| ***Part : .188x60x120-A572-GR50 \ A572 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 11.15 | 180.90140 | | AVG | 2,017.05 |
| ***Part : .188x60x120-A588 \ A588 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.80 | 172.73000 | | AVG | 138.18 |
| ***Part : .188x96x240-A514-B \ A514 GRADE B STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.86 | 1,703.67667 | | AVG | 1,465.16 |
| ***Part : .188x96x240-A572-GR50 \ A572 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.00 | 980.00000 | | AVG | 980.00 |
| ***Part : .188x96x240-FP \ FLOOR PLATE*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.42 | 424.51000 | | AVG | 1,027.31 |
| ***Part : .188x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 4.32 | 3,052.06000 | | AVG | 13,184.90 |
| ***Part : .188x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.40 | 1,458.00000 | | AVG | 2,041.20 |
| ***Part : .190x60x120-46177 \ MIL-DTL-46177 ARMOR STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.20 | 669.60000 | | AVG | 2,142.72 |
| ***Part : .190x60x144-6061-T6 \ 6061-T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.45 | 423.23507 | | AVG | 190.46 |
| ***Part : .190x60x144-6061-T6-FP \ 6061-T6 ALUMINUM FLOOR PLATE*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 6.92 | 400.00000 | | AVG | 2,768.00 |
| ***Part : .197x96x240-140-KSI \ 140 KSI STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.88 | 505.03110 | | AVG | 949.46 |
| ***Part : .197x96x240-440T \ ARMOX 440T ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.36 | 0.00000 | | AVG | 0.00 |
| ***Part : .197x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.21 | 0.00000 | | AVG | 0.00 |
| ***Part : .236x60x120-A1011 \ A1011 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 43.28 | 266.53965 | | AVG | 11,535.84 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 117
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| ***Part : .236x96x240-140-KSI \ 140 KSI STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.77 | 1,141.14500 | | AVG | 878.68 |
| ***Part : .236x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 29.52 | 2,362.25000 | | LAST | 69,733.62 |
| ***Part : .250x60x120-316 \ 316 STAINLESS*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.24 | 918.00000 | | AVG | 220.32 |
| ***Part : .250x60x120-A516-GR70 \ A516 GRADE 70 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.03 | 1,122.60000 | | AVG | 1,156.28 |
| ***Part : .250x60x120-A656-GR80 \ A656 GRADE 80 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.33 | 329.00000 | | AVG | 108.57 |
| ***Part : .250x60x144-5052-H32 \ 5052 H32 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.28 | 653.75000 | | AVG | 183.05 |
| ***Part : .250x60x144-6061-T6 \ 6061 T6 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.15 | 504.76000 | | AVG | 75.71 |
| ***Part : .250x60x144-6061-T651 \ 6061 T651 ALUMINUM*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.14 | 596.80481 | | AVG | 680.36 |
| ***Part : .250x72x144-A36-FP \ FLOOR PLATE*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.18 | 446.72400 | | AVG | 1,420.58 |
| ***Part : .250x96x240-1020 \ 1020 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.74 | 865.20000 | | LAST | 640.25 |
| ***Part : .250x96x240-A36 \ A36 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.42 | 770.03884 | | AVG | 1,863.49 |
| ***Part : .250x96x240-A514-B \ A514 GRADE B STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 4.01 | 1,635.00000 | | AVG | 6,556.35 |
| ***Part : .250x96x240-A572-GR50 \ A572 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.56 | 1,141.81500 | | AVG | 639.42 |
| ***Part : .250x96x240-A588 \ A588 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.58 | 1,172.40000 | | AVG | 4,197.19 |
| ***Part : .250x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 10.72 | 2,046.00000 | | AVG | 21,933.12 |
| ***Part : .250x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.69 | 2,447.62000 | | AVG | 1,688.86 |
| ***Part : .250x96x288-130-KSI \ 130 KSI STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.17 | 1,371.02000 | | AVG | 233.07 |
| ***Part : .250x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.77 | 2,683.20000 | | AVG | 4,749.26 |
| ***Part : .276x96x240-140-KSI \ 140 KSI STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.46 | 900.00000 | | AVG | 1,314.00 |
| ***Part : .313x60x120-304 \ 304/304L STAINLESS STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.11 | 0.00000 | | AVG | 0.00 |
| ***Part : .313x60x120-A572-GR50 \ A572 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 7.73 | 301.50230 | | AVG | 2,330.61 |
| ***Part : .313x60x120-A656-GR80 \ A656 GRADE 80 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 12.04 | 397.99000 | | AVG | 4,791.80 |
| ***Part : .313x96x240-A36 \ ASTM A36 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 4.17 | 765.62650 | | AVG | 3,192.66 |
| ***Part : .313x96x240-A514-B \ A514 GRADE B STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 6.14 | 1,631.23000 | | AVG | 10,015.75 |
| ***Part : .313x96x240-A572-GR50 \ A572 GRADE 50 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.22 | 1,518.07000 | | AVG | 333.98 |
| ***Part : .313x96x240-A588 \ A588 STEEL*** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.90 | 1,428.38000 | | AVG | 1,285.54 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 118
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| **Part : .313x96x288-100-XF \ 100 XF STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.50 | 357.75000 | | AVG | 536.63 |
| **Part : .313x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.20 | 2,045.75000 | | AVG | 6,546.40 |
| **Part : .313x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.32 | 3,036.32000 | | AVG | 971.62 |
| **Part : .313x96x288-440T \ ARMOX 440T ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 16.40 | 4,544.05967 | | AVG | 74,522.58 |
| **Part : .315x96x240-S235 \ S235 JR+N+OP5 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.30 | 425.00000 | | AVG | 127.50 |
| **Part : .375x48x144-5083-T0 \ 5083 T0 ALUMINUM** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.67 | 854.03000 | | AVG | 572.20 |
| **Part : .375x48x144-6061-T6 \ 6061 T6 ALUMINUM** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.34 | 360.38000 | | AVG | 1,203.67 |
| **Part : .375x48x96-1020 \ 1020 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.85 | 453.21227 | | AVG | 385.23 |
| **Part : .375x60x120-304 \ 304/304L STAINLESS STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.00 | 1,135.76000 | | AVG | 1,135.76 |
| **Part : .375x60x120-A656-GR80 \ A656 GRADE 80 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 6.69 | 397.79150 | | AVG | 2,661.23 |
| **Part : .375x60x144-6061-T651 \ 6061 T651 ALUMINUM** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.52 | 860.88000 | | AVG | 1,308.54 |
| **Part : .375x96x240-A514-B \ A514 GRADE B STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.24 | 1,466.32355 | | AVG | 3,284.56 |
| **Part : .375x96x240-A572-GR50 \ A572 GRADE 50 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 8.40 | 1,301.03000 | | AVG | 10,928.65 |
| **Part : .375x96x240-A588 \ A588 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 4.75 | 1,540.28340 | | AVG | 7,316.35 |
| **Part : .375x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 5.53 | 3,293.19000 | | AVG | 18,211.34 |
| **Part : .375x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.39 | 3,377.41000 | | LAST | 1,317.19 |
| **Part : .375x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.08 | 3,732.28800 | | AVG | 4,030.87 |
| **Part : .394x60x120-A1011 \ A1011 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.35 | 316.00000 | | AVG | 426.60 |
| **Part : .394x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 14.07 | 2,449.79430 | | AVG | 34,468.61 |
| **Part : .406x60x120-A36 \ A36 STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.47 | 0.00000 | | AVG | 0.00 |
| **Part : .438x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.21 | 5,800.00000 | | AVG | 1,218.00 |
| **Part : .472x96x288-100-KSI \ 100 KSI STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.17 | 3,253.72500 | | AVG | 553.13 |
| **Part : .480x60x120-304 \ 304/304L STAINLESS STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.23 | 0.00000 | | AVG | 0.00 |
| **Part : .500x48x144-5083-H131 \ 5083 H131 ALUMINUM** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.35 | 1,810.00000 | | AVG | 633.50 |
| **Part : .500x48x96-A514-B \ A514 GRADE B STEEL** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.00 | 614.11000 | | AVG | 614.11 |
| **Part : .500x60x120-A36 \ A36 STEEL** | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawP | P | 0.57 | 637.24647 | | AVG | 363.23 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 119
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|

**Class : RawP \ Raw Plate Material**

*Part : .500x60x120-A572-GR50 \ A572 GRADE 50 STEEL*

| OUTSOURC / Outsource Warehouse | RawP | P | 0.70 | 552.36130 | | AVG | 386.65 |

*Part : .500x60x120-A656-GR80 \ A656 GRADE 80 STEEL*

| Plant 4 / Plant 4 | RawP | P | 2.00 | 777.35000 | | AVG | 1,554.70 |

*Part : .500x60x144-6061-T451 \ 6061 T451 ALUMINUM*

| Plant 4 / Plant 4 | RawP | P | 26.53 | 1,031.03250 | | AVG | 27,353.29 |

*Part : .500x60x144-6061-T651 \ 6061 T651 ALUMINUM*

| Plant 4 / Plant 4 | RawP | P | 13.14 | 970.23482 | | AVG | 12,748.89 |

*Part : .500x96x240-130-KSI \ 130 KSI STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.26 | 2,072.00000 | | AVG | 538.72 |

*Part : .500x96x240-A36 \ A36 STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.54 | 1,241.84000 | | LAST | 670.59 |

*Part : .500x96x240-A514-B \ A514 GRADE B STEEL*

| Plant 4 / Plant 4 | RawP | P | 1.00 | 1,519.56045 | | AVG | 1,519.56 |

*Part : .500x96x240-A572-GR50 \ A572 GRADE 50 STEEL*

| Plant 4 / Plant 4 | RawP | P | 1.29 | 1,920.00000 | | AVG | 2,476.80 |

*Part : .500x96x240-A588 \ A588 STEEL*

| Plant 4 / Plant 4 | RawP | P | 4.00 | 2,021.99160 | | AVG | 8,087.97 |

*Part : .500x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 12.86 | 3,802.88000 | | AVG | 48,905.04 |

*Part : .500x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 0.60 | 1,407.00000 | | AVG | 844.20 |

*Part : .500x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 1.25 | 3,116.78600 | | AVG | 3,895.98 |

*Part : .563x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 0.35 | 5,061.95000 | | AVG | 1,771.68 |

*Part : .563x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 0.75 | 5,061.61000 | | AVG | 3,796.21 |

*Part : .591x96x240-A572-GR50 \ A572 GRADE 50 STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.41 | 2,025.84000 | | AVG | 830.59 |

*Part : .591x96x240-S603-CL1 \ S603 CLASS 1 ARMOR*

| Plant 4 / Plant 4 | RawP | P | 0.64 | 2,882.42400 | | AVG | 1,844.75 |

*Part : .625x60x120-A36 \ A36 STEEL*

| Plant 4 / Plant 4 | RawP | P | 1.09 | 871.78000 | | AVG | 950.24 |

*Part : .625x60x144-6061-T651 \ 6061 T651 ALUMINUM*

| Plant 4 / Plant 4 | RawP | P | 2.56 | 1,713.79000 | | AVG | 4,387.30 |

*Part : .625x96x240-A36 \ A36 STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.22 | 2,423.77582 | | AVG | 533.23 |

*Part : .625x96x240-A514-B \ A514 GRADE B STEEL*

| OUTSOURC / Outsource Warehouse | RawP | P | 4.49 | 2,444.17485 | | AVG | 10,974.35 |

*Part : .625x96x240-A572-GR50 \ A572 GRADE 50 STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.08 | 1,599.96400 | | AVG | 128.00 |

*Part : .625x96x240-A656-GR80 \ A656 GRADE 80 STEEL*

| Plant 4 / Plant 4 | RawP | P | 0.80 | 3,299.00000 | | AVG | 2,639.20 |

*Part : .625x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR*

| OUTSOURC / Outsource Warehouse | RawP | P | 0.84 | 5,390.67000 | | AVG | 4,528.16 |
| Plant 4 / Plant 4 | RawP | P | 1.39 | 5,390.67000 | | AVG | 7,493.03 |
| *Part .625x96x288-46100-CL1 Subtotal :* | | | *2.23* | | | | *12,021.19* |

*Part : .750x60x120-A36 \ A36 STEEL*

| Plant 4 / Plant 4 | RawP | P | 10.40 | 755.48000 | | AVG | 7,856.99 |

*Part : .750x60x144-6061-T651 \ 6061 T651 ALUMINUM*

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 120
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.59 | 2,016.88000 | | AVG | 3,206.84 |
| *Part : .750x96x240-130-KSI \ 130 KSI STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.23 | 2,368.14000 | | AVG | 544.67 |
| *Part : .750x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.50 | 1,837.45024 | | AVG | 6,431.08 |
| *Part : .750x96x240-A514-B \ A514 GRADE B STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.12 | 3,380.00000 | | AVG | 405.60 |
| *Part : .750x96x240-A588 \ A588 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.66 | 3,299.52647 | | AVG | 8,776.74 |
| *Part : .750x96x240-A656-GR80 \ A656 GRADE 80 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.98 | 5,100.00000 | | AVG | 4,998.00 |
| *Part : .750x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.76 | 4,557.56000 | | AVG | 12,578.87 |
| *Part : .750x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.34 | 6,754.37000 | | AVG | 9,050.86 |
| *Part : .875x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.70 | 2,452.59000 | | AVG | 1,716.81 |
| *Part : .875x96x240-A514-B \ A514 GRADE B STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.14 | 3,142.04000 | | AVG | 439.89 |
| *Part : .875x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.05 | 2,019.18000 | | AVG | 100.96 |
| *Part : .875x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.93 | 7,318.00000 | | AVG | 14,123.74 |
| *Part : 1.000x48x144-5083-H321 \ 5083 H321 ALUMINUM* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.58 | 2,739.81441 | | AVG | 1,589.09 |
| *Part : 1.000x48x144-6061-T6 \ 6061 T6 ALUMINUM* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.67 | 1,832.16000 | | AVG | 1,227.55 |
| *Part : 1.000x60x120-304 \ 304/304L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.14 | 5,904.00000 | | AVG | 826.56 |
| *Part : 1.000x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.19 | 3,118.35172 | | AVG | 6,829.19 |
| *Part : 1.000x96x240-A656-GR80 \ A656 GRADE 80 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.54 | 4,962.68000 | | AVG | 2,679.85 |
| *Part : 1.125x96x240-A572-GR50 \ A572 GRADE 50 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.00 | 2,319.97000 | | AVG | 4,639.94 |
| *Part : 1.250x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.35 | 4,646.92187 | | AVG | 10,920.27 |
| *Part : 1.250x96x240-A514-B \ A514 GRADE B STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.52 | 5,630.00000 | | AVG | 2,927.60 |
| *Part : 1.250x96x240-A572-GR50 \ A572 GRADE 50 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.52 | 3,594.00000 | | AVG | 5,462.88 |
| *Part : 1.250x96x240-A588 \ A588 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.60 | 4,864.04000 | | AVG | 2,918.42 |
| *Part : 1.250x96x288-12560-CL2 \ MIL-DTL-12560 CLASS 2 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.62 | 7,031.62000 | | AVG | 11,391.22 |
| *Part : 1.250x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR* | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawP | P | 9.60 | 5,060.21611 | | AVG | 48,578.07 |
| Plant 4 / Plant 4 | RawP | P | 0.09 | 5,060.21611 | | AVG | 455.42 |
| *Part  1.250x96x288-46100-CL1 Subtotal :* | | | *9.69* | | | | *49,033.49* |
| *Part : 1.375x96x240-A572-GR50 \ A572 GRADE 50 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.19 | 2,966.82000 | | AVG | 563.70 |

User: jacobm2

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

Page: 121
Date: 9/9/2020
Time: 11:27:45AM

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| *Part : 1.500x48x144-5083-H131 \ 5083 H131 ALUMINUM* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.41 | 3,956.53737 | | AVG | 9,535.26 |
| *Part : 1.500x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.37 | 4,546.30102 | | AVG | 15,321.03 |
| *Part : 1.500x96x240-A514-H \ A514 GRADE H STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.40 | 1,599.07000 | | AVG | 639.63 |
| *Part : 1.500x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.57 | 10,000.00000 | | AVG | 5,700.00 |
| *Part : 1.500x96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.35 | 7,762.00000 | | AVG | 2,716.70 |
| *Part : 1.625x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.20 | 3,583.57000 | | AVG | 716.71 |
| *Part : 1.625x96x240-A572-GR50 \ A572 GRADE 50 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.28 | 5,303.68000 | | AVG | 1,485.03 |
| *Part : 1.625x96x288-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.26 | 7,562.85000 | | AVG | 1,966.34 |
| *Part : 1.750x60x144-6061-T651 \ 6061 T651 ALUMINUM* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.57 | 3,459.10702 | | AVG | 1,971.69 |
| *Part : 1.750x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.45 | 4,550.03936 | | AVG | 2,047.52 |
| *Part : 1.875x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.13 | 0.00000 | | AVG | 0.00 |
| *Part : 1.890x96x240-S355 \ S355 J2-N STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.80 | 5,145.25000 | | AVG | 4,116.20 |
| *Part : 10GAx48x96-GALVANIZED \ GALVANIZED* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.89 | 110.00000 | | AVG | 97.90 |
| *Part : 10GAx96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR* | | | | | | | |
| OUTSOURC / Outsource Warehouse | RawP | P | 0.15 | 273.21000 | | AVG | 40.98 |
| *Part : 11GAx48x96-A128 \ A128 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.11 | 307.00000 | | AVG | 33.77 |
| *Part : 11GAx60x120-100-XF \ 100 XF STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.26 | 320.57719 | | AVG | 83.35 |
| *Part : 11GAx60x120-304 \ 304/304L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.84 | 425.33000 | | AVG | 782.61 |
| *Part : 11GAx60x120-321 \ 321 STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.91 | 604.00000 | | AVG | 549.64 |
| *Part : 11GAx60x120-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.96 | 154.23000 | | AVG | 148.06 |
| *Part : 11GAx72x144-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.40 | 199.84430 | | AVG | 79.94 |
| *Part : 12GAx48x96-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 10.96 | 60.80000 | | AVG | 666.37 |
| *Part : 12GAx60x120-A653-GALVANIZED \ A653 A60 GALVANIZED* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 2.00 | 113.45000 | | AVG | 226.90 |
| *Part : 14GAx48x96-316 \ 316/316L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.00 | 273.78000 | | AVG | 273.78 |
| *Part : 14GAx60x120-304 \ 304/304L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 20.32 | 325.00000 | | AVG | 6,604.00 |
| *Part : 14GAx72x144-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.61 | 147.03000 | | AVG | 530.78 |
| *Part : 16GAx48x96-EXPANDED \ EXPANDED* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.00 | 141.37000 | | AVG | 141.37 |

Lapeer Industries, Inc.
**Stock Status Report**
( By: Class / Part / Warehouse, As of :8/31/2020 )
( For Plant : Lapeer Industries / Purchased / Mfg. / Exclude Zero Qty )

| Warehouse | Part Class | Type | OnHand Qty | Unit Cost | Matl. Burden | Mth | Extended Cost |
|---|---|---|---|---|---|---|---|
| **Class : RawP \ Raw Plate Material** | | | | | | | |
| *Part : 16GAx60x120-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.71 | 55.28451 | | AVG | 39.25 |
| *Part : 16GAx60x144-304 \ 304/304L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 41.46 | 780.00000 | | AVG | 32,338.80 |
| *Part : 16GAx72x144-A1008 \ A1008 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.17 | 118.54000 | | AVG | 20.15 |
| *Part : 2.362x96x240-A578 \ A578 GRADE B STEEL (1E0860)* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.70 | 0.00000 | | AVG | 0.00 |
| *Part : 2.375x96x240-12560-CL1 \ MIL-DTL-12560 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.30 | 0.00000 | | AVG | 0.00 |
| *Part : 2.750x96x240-A36 \ A36 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.06 | 0.00000 | | AVG | 0.00 |
| *Part : 20GAx60x120-304 \ 304/304L STAINLESS STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.56 | 332.06382 | | AVG | 185.96 |
| *Part : 3.150x96x240-S235 \ S235 JR+N+OP5 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.11 | 0.00000 | | AVG | 0.00 |
| *Part : 7GAx60x120-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.84 | 175.12500 | | AVG | 147.11 |
| *Part : 8GAx60x120-100-XF \ 100 XF STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 0.61 | 159.00000 | | AVG | 96.99 |
| *Part : 8GAx60x120-A1011 \ A1011 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 59.16 | 201.96000 | | AVG | 11,947.95 |
| *Part : 8GAx60x120-A572-GR50 \ A572 GRADE 50 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.75 | 159.00000 | | AVG | 278.25 |
| *Part : 8GAx72x144-A606-T4 \ A606 TYPE 4 STEEL* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 3.34 | 186.95000 | | AVG | 624.41 |
| *Part : 8GAx96x288-46100-CL1 \ MIL-DTL-46100 CLASS 1 ARMOR* | | | | | | | |
| Plant 4 / Plant 4 | RawP | P | 1.02 | 0.00000 | | AVG | 0.00 |

**Part Class RawP Subtotal :**     **787,330.11**

| | |
|---|---|
| **Report Totals :** | **3,081,615.50** |
| **Negative Balance :** | **-60,483.09** |
| **Net Value :** | **3,021,132.41** |